United States District Court
for the
Northern District of New York

| | | |
|---|---|---|
| U.S. BANK TRUST, N.A. AS TRUSTEE FOR LSF8 MASTER PARTICIPATION TRUST | ( ( ( | Civil Action No. <u>15-cv-558-LEK-TWD</u> |

U.S. BANK TRUST, N.A. AS TRUSTEE
FOR LSF8 MASTER PARTICIPATION
TRUST      (
            Plaintiff,     (

      v.                          (

SCOTT A. DUPRE A/K/A SCOT DUPRE,   (
DEBORAH A. DUPRE, ROME SAVINGS  (
BANK                         (
          Defendants.    (
                        (

Civil Action No. <u>15-cv-558-LEK-TWD</u>

AFFIDAVIT OF PLAINTIFF

STATE OF _California_ )
                        ) ss:
COUNTY OF _San Diego_ )

<u>Theodore Schroeder</u>, being duly sworn, deposes and says:

     1.      I am an Authorized Signatory of Caliber Home Loans, Inc., attorney in fact for U.S. Bank Trust, N.A. as trustee for LSF8 Master Participation Trust ("Plaintiff"). Plaintiff is the owner of a promissory Note ("Note") and Mortgage securing the Note ("Mortgage") on the property located at 805 Pleasant Valley Road, Waterville, New York 13480 (the "Property"). I am familiar with the Note and Mortgage, which are the subject of this action, as well as with the books and records kept and maintained by Caliber Home Loans, Inc., in connection with this matter.

     2.      In the regular performance of my job functions, I am familiar with business records maintained by Caliber Home Loans, Inc., for the purpose of servicing mortgage loans. These records (which include data compilations, electronically imaged documents, and other) are made near the time by, or from information provided by, persons with knowledge of the activity and transactions reflected in such records, and are kept in the course of business activity conducted regularly by Caliber Home Loans, Inc. It is the regular practice of Caliber Home Loans, Inc.'s

mortgage servicing business to make these records. In connection with making this affidavit, I have acquired personal knowledge of the matters stated herein by personally examining these business records.

3.      I make this Affidavit in support of Plaintiff's motion for Default Judgment and Judgment of Foreclosure and Sale.

4.      On or about July 21, 2005, Scott A. Dupre executed and delivered to Household Finance Realty Corporation of New York, its successors and/or assigns, a Note whereby Scott A. Dupre promised to pay the sum of $115,497.64. A copy of the Note is attached hereto as <u>Exhibit "A."</u>

5.      As security for the payment of the Note, Scott A. Dupre and Deborah A. Dupre ("Borrowers") duly executed and delivered a Mortgage on the property, which was recorded as follows:

| | |
|---|---|
| Recording Date: | July 25, 2005 |
| Instrument No.: | 2005-015096 |
| County: | Oneida |

A copy of the Mortgage is attached hereto as <u>Exhibit "B."</u>

6.      On or about September 5, 2014, Household Finance Realty Corporation of New York assigned the Mortgage to LSF8 Master Participation Trust. A copy of this assignment is attached hereto as <u>Exhibit "C."</u> On or about March 13, 2015, LSF8 Master Participation Trust assigned the Mortgage to U.S. Bank Trust, N.A., as trustee for LSF8 Master Participation Trust. A copy of this assignment is attached hereto as <u>Exhibit "D."</u>

7.      The Note and Mortgage are the subject of this action and the Mortgage constitutes a valid and binding lien on the Property.

8.      On or about February 26, 2013, Scott A. Dupre and Deborah A. Dupre defaulted

under the terms of the Note and Mortgage by failing to tender the monthly installment payment due on that day and by failing to make all subsequent monthly payments due thereafter.

9.      On or about September 17, 2014, a notice of default, as required by the terms of the Note and Mortgage, was sent to the Borrowers at the address of the Property. A copy of the Notice of Default is attached hereto as Exhibit "E."

10.      On or about July 17, 2014, a copy of the 90 day pre-foreclosure notice was sent to the Borrowers at the address of the Property. A copy of the 90 day pre-foreclosure notice is attached hereto as Exhibit "F."

11.      On or about July 17, 2014, a copy of the 90 day pre-foreclosure notice was timely filed with the New York State Department of Financial Services. A copy of the Proof of Filing Statement is attached hereto as Exhibit "G."

12.      Despite the notices sent by Caliber Home Loan, Inc., Scott A. Dupre and Deborah A. Dupre's default continues unabated through the present day.

13.      Plaintiff is the holder of the aforesaid note given by Scott A. Dupre to secure the sum of $115,497.64 against real property commonly known as 805 Pleasant Valley Road, Waterville, New York 13480 (the "Property").

14.      The Mortgage further provides that Plaintiff is entitled to recover fees, costs, and disbursements incurred in protecting in the Property, including attorney's fees.

15.      I have examined the records of Caliber Home Loans, Inc., concerning the note and mortgage, and I find from said records that there is due to the Plaintiff in this cause the sum as set forth on the Schedule annexed hereto, together with interest to grow due thereon.

16.      On or about May 5, 2015, this action was commenced by the filing of a Summons and Complaint in the United States District Court for Northern District of New York. The

procedural aspects of this matter and the legal basis for the relief sought in this Motion will be set forth in the Attorney's Affirmation.

17.     Significantly, despite being timely and properly served, Borrowers, Scott A. Dupre and Deborah A. Dupre, has failed to interpose an answer, deny the statements in the Complaint, or otherwise proffer any affirmative defenses to this foreclosure action even though the time to do so expired on June 18, 2015.

18.     Thus, Plaintiff also seeks the appointment of a Referee to effectuate the sale of the mortgaged premises.

19.     I hereby certify that the foregoing statements made by me are true; I am aware that if any of the foregoing statements made by me are willfully false, I am subject to the laws and requirements of the State of New York.

DATED: __09/25__, 20__15__

By: _____

Name:   Theodore Schroeder
Title:     Authorized Signatory
U.S. Bank Trust, N.A. as Trustee for
LSF8 Master Participation Trust ,by
Caliber Home Loans, Inc., as its
Attorney in Fact

STATE OF _____ )
                                       ) ss:
COUNTY OF _____ )

     On this _____day of _____ 2015, before me, the undersigned, personally appeared _____, personally known to me or provided to me on the basis of satisfactory evidence to be the individual whose name is subscribed to the within instrument and acknowledged to me that he/she executed the same in his/her capacity, and that by his/her signature on the instrument, the individual, or the person upon behalf of which the individual acted, executed this instrument.

_____

See attached

# ACKNOWLEDGMENT

A Notary Public or other officer completing this certificate verifies only the identity of the individual who signed the document, to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

State of California
County of San Diego                    )

On September 25, 2015        before me,  Lydia Sarahi Rodriguez, Notary Public
                                        (insert name and title of the officer)
personally appeared Theodore Schroeder
,who proved to me on the basis of satisfactory evidence to be the person(s) whose name(s) is/are subscribed to the within instrument and acknowledged to me that he/she/they executed the same in his/her/their authorized capacity(ies), and that by his/her/their signature(s) on the instrument the person(.
 s), or the entity upon behalf of which the person(s) acted, executed the instrument.

I certify under PENALTY OF PERJURY under the laws of the State of California that the foregoing paragraph is true and correct.


WITNESS my hand and official seal.


Signature _____        (Seal)

LYDIA SARAHI RODRIGUEZ
Commission # 2027969
Notary Public - California
San Diego County
My Comm. Expires Jun 8, 2017

## SCHEDULE TO AFFIDAVIT OF PLAINTIFF

Note bearing date of:          July 21, 2005

In the amount of:              $115,497.64

Rate of interest:              9.940% per annum

Made by:                       Scott A. Dupre

Secured by a Mortgage set forth in the Complaint held by Plaintiff.

The total amount due the Plaintiff on said Note, through October 22, 2015 is $197,507.44, which breaks down as follows:

| | |
|---|---|
| Principal: | $111,409.31 |
| Interest from 04/15/2013 to October 22, 2015 at 9.940%: | $28,524.42 |
| Defer Mod Interest: | $46,052.42 |
| Pre-acceleration Late charges: | $17.50 |
| Property Inspections/Preservation: | $147.50 |
| Defer Escrow: | $66.58 |
| Escrow Advances: | $1,893.00 |
| Insurance Balance: | $4,029.91 |
| Tax Balance: | $5,366.80 |
| Total: | $197,507.44 |

DATED: 09/25 , 2015

By: _____

Name: Theodore Schroeder
Title: Authorized Signatory
U.S. Bank Trust, N.A. as Trustee for
LSF8 Master Participation Trust, by
Caliber Home Loans, Inc., as its
Attorney in Fact

STATE OF                    )
                            ) ss:
COUNTY OF                   )

On this _____ day of _____, 2015, before me, the undersigned, personally appeared _____, personally known to me or provided to me on the basis of satisfactory evidence to be the individual whose name is subscribed to the within instrument and acknowledged to me that he/she executed the same in his/her capacity, and that by his/her signature on the instrument, the individual, or the person upon behalf of which the individual acted, executed this instrument.

_____

see attached.

# ACKNOWLEDGMENT

A Notary Public or other officer completing this certificate verifies only the identity of the individual who signed the document, to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

State of California
County of San Diego                )

On September 25, 2015            before me,  Lydia Sarahi Rodriguez, Notary Public

(insert name and title of the officer)

personally appeared Theodore Schroeder

,who proved to me on the basis of satisfactory evidence to be the person(s) whose name(s) is/are subscribed to the within instrument and acknowledged to me that he/she/they executed the same in his/her/their authorized capacity(ies), and that by his/her/their signature(s) on the instrument the person(.

s), or the entity upon behalf of which the person(s) acted, executed the instrument.

I certify under PENALTY OF PERJURY under the laws of the State of California that the foregoing paragraph is true and correct.

WITNESS my hand and official seal.

Signature _____    (Seal)

LYDIA SARAHI RODRIGUEZ
Commission # 2027969
Notary Public - California
San Diego County
My Comm. Expires Jun 8, 2017

# Exhibit A

# LOAN REPAYMENT AND SECURITY AGREEMENT (Page 1 of 3)

**LENDER (called "We", "Us", "Our")**
HOUSEHOLD FINANCE REALTY CORPORATION OF NEW YORK
4581 COMMERCIAL DR
NEW HARTFORD NY 13413

**BORROWERS (called "You", "Your")**      **LOAN NO:**      649100-102777
DUPRE, SCOTT A
SS# 062669095
805 PLEASANT VALLEY RD
WATERVILLE NY 13480

| EFFECTIVE DATE | FIRST PAYMENT DUE DATE | OTHERS SAME DAY OF EACH MONTH | SCHEDULED MATURITY DATE | CONTRACT RATE (per year) |
|---|---|---|---|---|
| 07/21/2005 | 08/21/2005 | | 07/21/2035 | 9.940 % |

| AMOUNT FINANCED | PRINCIPAL |
|---|---|
| $ 109,999.95 | $ 115,497.64 |

| DISCOUNT FEE/POINTS |
|---|
| $ .00 |

| LIFE INS PREMIUM | DISABILITY INS PREMIUM | IUI PREMIUM |
|---|---|---|
| $ NONE | $ NONE | $ NONE |

| RELI INS PREMIUM |
|---|
| $ NONE |

| ORIGINATION FEE/POINTS |
|---|
| $ 5,497.69 |

| FIRST INSTALLMENT | MONTHLY INSTALLMENT | TERM PERIOD |
|---|---|---|
| $ 1,008.46 | $ 1,008.46 | 360 |

| PREPAYMENT PENALTY |
|---|
| YES |

YOU ARE GIVING US A SECURITY INTEREST IN THE REAL ESTATE LOCATED AT THE ABOVE ADDRESS.

**REQUIRED INSURANCE.** You must obtain insurance for term of loan covering security for this loan as indicated by the word "YES" below, naming us as Loss Payee:

YES      Title insurance on real estate security.

YES      Hazard insurance on real estate security.

You may obtain any required insurance from anyone you choose and may assign any other policy of insurance you own to cover the security for this loan.

(See "Security" paragraph above for description of security to be insured.)

**NOTICE: THE FOLLOWING PAGES CONTAIN ADDITIONAL CONTRACT TERMS.**

05-30-05 RE 1ST
OPT. PPP



*053964DA8198CEA8000NYB658010**DUPRE      *      ORIGINAL      NYB658D1

PAYMENT. In return for this loan, you agree to pay us the Principal [Amount Financed and Points (all shown on page one)] plus Interest in monthly payments as stated on page one, computed by the simple interest method on the unpaid balances of Principal at the Contract Rate (subject to any adjustment under the Adjustment to Contract Rate section below) plus any monthly insurance premium, if elected, until fully paid. The term Points means the sum of the Origination Fee (Points) and the Discount Fee (Points) shown on page one. Payments are applied in the following order: interest at the Contract Rate for the actual time outstanding, principal and insurance. For any past due amounts, payments will be applied to the most delinquent monthly installment first, in the same order shown above, until all past due monthly installments are paid in full. You will pay at our business address on page one or other address given you. If more than one Borrower is named on page one, we may enforce this contract against all, or any, Borrowers, but not in a combined amount greater than the amount owed.

ADJUSTMENT TO CONTRACT RATE. The Contract Rate, as shown on page one, will decrease by one quarter of one percent (.25) beginning with the thirteenth (13th) month after every twelve (12) consecutive month period where all payments were made in full within 30 days of their due date. Up to maximum of twelve (12) Contract Rate reductions are available during the term of the loan. For each Contract Rate reduction, the monthly installment payment will be reduced accordingly. Notwithstanding anything to the contrary in this paragraph, you will not receive any Contract Rate reductions or the reduced monthly payment after four periods of delinquency. A "period of delinquency" begins when you fail to make a payment in full within 30 days of the due date and ends when you have no payments that are outstanding for more than 30 days past their due date.

DATE ON WHICH FINANCE CHARGE BEGINS. If you do not cancel this loan according to your "Notice of Right to Rescind," the date on which Finance Charge begins, payment dates, and effective date of optional insurance purchased in connection with this loan are postponed by the number of days from this Agreement's date to date you receive this loan.

PAY-OUTS. You agree to pay-outs of Amount Financed as shown on Truth-In-Lending disclosure form. If pay-outs change because loan closing is delayed, (a) you shall pay additional amounts due at closing, or (b) your cash or check will be reduced to cover additional pay-outs.

PREPAYMENT. Subject to the Prepayment Penalty described below, you may prepay any or all of your loan at any time. In any event, if you fully pay before the final payment due date, the amount you owe will be reduced by unearned credit insurance charges, if any. If you prepay before the final due date, Points are fully earned when this loan is made and you will not receive a refund of that part of the Finance Charge consisting of Points.

PREPAYMENT PENALTY. If "YES" is printed in the Prepayment Penalty box on page one of this Agreement, you agree to the following penalty. If you prepay in full within 12 months of the date of this loan shown on page one, you agree to pay a prepayment penalty equal to 6 months interest at the Contract Rate (at the time of prepayment) of the original amount financed. No prepayment penalty will be imposed (a) if this loan is refinanced by another loan with us; (b) after 12 months; (c) if the loan is prepaid from the proceeds of any insurance; or (d) if we sue you.

MATURITY. After the Scheduled Maturity Date stated on page one, you will pay interest at the Contract Rate in effect as of the Scheduled Maturity Date.

LATE CHARGES. If you don't pay any payment in full in 15 days after it's due, you will also pay 2% of the unpaid amount of such payment.

BAD CHECK CHARGE. We will charge you a fee of $20 if any payment check is returned because of insufficient funds or is otherwise dishonored. You agree that we may deduct this charge from a monthly payment.

SECURITY. There is a Mortgage on your real estate, located at your address unless a different address is stated. You agree to give us a security interest in the real estate as described in the Mortgage.

PROPERTY INSURANCE:

A. YOUR OBLIGATION TO INSURE. You shall keep the structures located on the real property securing this loan insured against damage caused by fire and other physical hazards, name us as a loss payee and deliver to us a loss payable endorsement. If insurance covering the real property is cancelled or expires while the loan is outstanding and you do not reinstate the coverage, we may obtain, at our option, hazard insurance coverage protecting our interest in the real property as outlined below.

NOTICE: THE FOLLOWING PAGE CONTAINS ADDITIONAL CONTRACT TERMS.

 

B. LENDER'S RIGHT TO PLACE HAZARD INSURANCE. You authorize us, at our option, to obtain coverage on the Property in an amount not greater than the outstanding balance of principal and interest on the loan or, if known to be less, the replacement value of the Property, in the event that you fail to maintain the required hazard insurance outlined above or fail to provide adequate proof of its existence. You authorize us to charge you for the costs of this insurance and add the insurance charges to your loan. The Insurance charges will be added to the unpaid balance of the loan which accrues interest at the Rate of Charge. The addition of the insurance charges due might increase the amount of your final installment. The cost of Lender placed hazard insurance might be higher than the cost of standard insurance protecting the property. The Lender placed insurance will not insure the contents of the property or provide liability coverage. The insurance might not be the lowest cost coverage of its type available and you agree that we have no obligation to obtain the lowest cost coverage. We or an affiliated company might receive some benefit from the placement of this insurance and you will be charged for the full cost of the premium without reduction for any such benefit. If at any time after we have obtained this insurance, you provide adequate proof that you have subsequently purchased the required coverage, we will cancel the coverage we obtained and credit any unearned premiums to your loan.

DEFAULT. If you don't pay on time or fail to keep any required insurance in force, or if permitted in the event of default under the Mortgage, (1) all your payments may become due at once and, (2) without notifying you before bringing suit, we may sue you for the entire unpaid balance of Principal and accrued Interest and (3) any judgment in our favor may include our reasonable attorney's fee and court costs as determined by the court. You agree that, should we obtain judgment against you, a portion of your disposable earnings may be attached or garnished (paid to us by your employer), as provided by Federal law. You agree to pay interest on any judgment which has resulted from this Agreement at a rate of 9% per year until the judgment is paid in full.

CREDIT REPORTING AND CUSTOMER INFORMATION PRACTICES. If you fail to fulfill the terms of your credit obligation, a negative report reflecting on your credit record may be submitted to a credit reporting agency. You agree that the Department of Motor Vehicles (or your state's equivalent of such department) may release your residence address to us, should it become necessary to locate you. You agree that our supervisory personnel may listen to telephone calls between you and our representatives in order to evaluate the quality of our service to you. You understand and agree that we will call you from time to time to discuss your financial needs and any loan products that may be of interest to you as may be permitted by Applicable Law. For more information regarding our privacy practices, please refer to our Privacy Statement, which is included with your loan documents.

INSURANCE. Optional credit insurance and any required insurance disclosures are attached to this Agreement and are incorporated herein by reference.

ALTERNATIVE DISPUTE RESOLUTION AND OTHER RIDERS. The terms of the Arbitration Agreement and any other Riders signed as part of this loan transaction are incorporated into this Agreement by reference.

APPLICABLE LAW. This loan is made by us as a licensed Mortgage Banker under the Licensed Mortgage Bankers Law (LMBL), Article 12-D of the Banking Law of New York, at an agreed rate authorized by Section 501(a), Part A, Title V, Public Law 96-221, also known as Section 1735f-7(a), Title 12, United States Code, in accordance with Part 80 of the Regulations of the New York Banking Board issued under the LMBL.

**DEFAULT IN THE PAYMENT OF THIS LOAN AGREEMENT MAY RESULT IN THE LOSS OF THE PROPERTY SECURING THE LOAN. UNDER FEDERAL LAW, YOU MAY HAVE THE RIGHT TO CANCEL THIS AGREEMENT. IF YOU HAVE THIS RIGHT, THE CREDITOR IS REQUIRED TO PROVIDE YOU WITH A SEPARATE WRITTEN NOTICE SPECIFYING THE CIRCUMSTANCES AND TIMES UNDER WHICH YOU CAN EXERCISE THIS RIGHT.**   YOU HAVE RECEIVED A COMPLETE COPY OF THIS AGREEMENT AND THE TRUTH-IN-LENDING DISCLOSURES.

BORROWERS:

_Scott Alyne_ _____ (SEAL)

_____ (SEAL)

_____ (SEAL)

WITNESS:

_____

# ALLONGE TO NOTE

Caliber Document ID#:   158386

Account Number:

Allonge to Note Dated:   7/21/2005

And Executed by:   **SCOTT A DUPRE**

Property Address:   805 PLEASANT VALLEY RD

WATERVILLE, NY 13480

Loan Amount:   $115,497.64

Pay to the order of:   LSF8 MASTER PARTICIPATION TRUST

Without recourse:   HOUSEHOLD FINANCE REALTY CORPORATION
OF NEW YORK, BY CALIBER HOME LOANS INC,
AS ATTORNEY IN FACT



By:

Title:

Roy Lacey

Authorized Signatory



9803535427                       L0

SCOTT A DUPRE        KASOTA
VERI                VOLT 2014-NPL4-PRIV

# ALLONGE TO NOTE

| | |
|---|---|
| Caliber Document ID#: | 184286 |
| Account Number: | ▇▇▇▇▇▇▇ |
| Allonge to Note Dated: | 7/21/2005 |
| And Executed by: | **SCOTT A DUPRE** |

Property Address:    **805 PLEASANT VALLEY RD**

**WATERVILLE, NY 13480**

Loan Amount:    $115,497.64

Pay to the order of:    U.S. BANK TRUST, N.A., AS TRUSTEE FOR LSF8
MASTER PARTICIPATION TRUST

Without recourse:    LSF8 MASTER PARTICIPATION TRUST, BY ITS
TRUSTEE U.S. BANK TRUST, N.A., THROUGH
CALIBER HOME LOANS, INC., AS ATTORNEY IN
FACT FOR THE TRUSTEE

By:

Title:

Amy Schroeder

Authorized Signatory

Pursuant to CPLR 2105 I have compared this document with the original and found it to be a true and complete copy.

Signed: _Melissa M Koecher_

Name: _Melissa M Koecher, Esq_

# Exhibit B

**\*\*\* DO NOT DETACH \*\*\***

## Oneida County Clerk's Office

### Recording Page

| | | | |
|---|---|---|---|
| Receipt #: | 239222 | --------FEES-------- | |
| Instrument #: | 2005-015096 | Recording and Filing: | 42.00 |
| Date: | 07/25/2005 | Transfer Tax: | 0.00 |
| Time: | 10:52A | Basic Tax: | 577.50 |
| Doc Type: | MORTGAGE | Additional Tax: | 263.75 |
| 1st OR: | DUPRE SCOTT A | Special Tax: | 288.75 |
| 1st EE: | HOUSEHOLD FINANCE RE | Withheld: | 0.00 |
| Town: | SANGERFIELD | Total: | 1172.00 |
| Pages: | 5 | | |
| Serial #: | CW-3073 | --------MORTGAGE TAX----- | |
| Employee ID: | GA | Amount Taxed: | 115497.64 |
| Transfer Tax #: | | --------TRANSFER TAX------- | |
| | | Consideration Amount: | 0.00 |
| Return Address: | RPS | | |
| | 577 LAMONT RD | | |
| | ELMHURST IL 60126 | | |

State of New York
County of Oneida

**\*\*\* WARNING -**
**I hereby certify that the within and foregoing was recorded**
**in the Oneida County Clerk's Office, State of New York.**

**This sheet constitutes the Clerks endorsement required by**
**Section 316 of the Real Property Law of the State of New York.**

**Richard D. Allen**
**County Clerk**

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
\*      **\*\*\* DO NOT DETACH \*\*\***      \*
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*



2005-015096
07/25/2005 10:52AM
Page: 1 of 5
Richard D. Allen, Oneida County Clerk  M

## MORGTAGE

☐ If box is checked, this is an owner occupied residential credit line mortgage that secured advances and readvances.

THIS MORTGAGE is made this 21ST day of _____ JULY _____ 20 ___ 05 , between the Mortgagor;
SCOTT A. DUPRE AND DEBORAH A. DUPRE
805 PLEASANT VALLEY ROAD, WATERVILLE, NEW YORK 13480
(herein "Borrower"), and Mortgagee HOUSEHOLD FINANCE REALTY CORPORATION OF NEW YORK , a
corporation organized and existing under the law of _____ DELAWARE _____ whose address is
4581 COMMERCIAL DR. NEW HARTFORD, NY 13413
(herein ("Lender").

The following paragraph preceded by a checked box is applicable.

☒ WHEREAS, Borrower is indebted to Lender in the principal sum of $ 115,497.64 ,
evidenced by Borrower's Loan Agreement dated JULY 21, 2005 and any extentions or renewal thereof
(including those pursuant to any Renogotiable Rate Agreement) (herein "Note"), providing for monthly installments of
principal and interest, including any adjustments to the amount of payments or the contract rate if that rate is variable,
with the balance of the indebtedness, if not sooner paid, due and payable on JULY 21, 2035 ;

☐ WHEREAS, Borrower is indebted to Lender in the principal sum of $ _____ , or so much thereof
as may be advanced pursuant to Borrower's Revolving Loan Agreement dated _____ and
extensions and renewals thereof (herein "Note"), providing for monthly installments, and interest at the rate and under
the terms specified in the Note, including any adjustments in the interest rate if that rate is variable, and providing for a
credit limit stated in the principal sum above with an initial advance $ _____ , which is included in the
principal sum.

TO SECURE to Lender the repayment of (1) the indebtedness evidenced by the Note, with interest thereon,
including any increases if the contract rate is variable; (2) future advances under any Revolving Loan Agreement; (3) the
payment of all other sums, with interest thereon, advanced in accordance herewith to protect the security of this Mortgage
including Lender's reasonable attorney's fees and other expenses incurred in connection with foreclosure as permitted by
applicable law; and (4) the performance of the covenants and agreements of Borrower herein contained, Borrower does
hereby mortgage, grant and convey to Lender and Lender's successors and assigns the following described property
(herein "Property")
located in the County of ONEIDA State of New York:

ALL THAT TRACT OR PARCEL OF LAND SITUATE IN THE TOWN OF
SANGERFIELD, ONEIDA COUNTY, NEW YORK, BOUNDED AND DESCRIBED
A FOLLOWS: BEGINNING IN THE CENTER OF THE PLEASANT VALLEY
ROAD ON THE LINE BETWEEN LOTS NUMBER 4 AND 5 IN THE 20TH
TOWN OF THE TWENTY CHENANGO TOWNS, RUNNING THENCE WESTERLY
ALONG SAID LOT LINE 183 FEET TO A POINT; THENCE NORTHERLY
PARALLEL WITH SAID ROAD 225 FEET TO A POINT; THENCE EASTERLY
PARALLEL WITH THE SAID LOT LINE 183 FEET TO THE CENTER OF
SAID ROAD; THENCE SOUTHERLY IN THE CENTER OF SAID ROAD 225
FEET TO THE PLACE OF BEGINNING.

SUBJECT TO ANY AND ALL RIGHTS OF WAY AND EASEMENTS OF
RECORD. TAX MAP NUMBER: 397.000-1-32

CHECK IF APPLICABLE

☒ The property is improved by a one or two family residence and not other improvement exceeds the cost value of the residence.

ORIGINAL

Borrower promises and agrees as follows:

**Payment**   1.   Borrower will pay as promised in the Note according to its terms.

**Insurance**   2.   If the Note requires, Borrower will keep the buildings on the Property insured against loss by fire and other risks included in the standard form of extended coverage insurance. The amount shall be approved by Lender but shall not exceed full replacement value of the buildings. The policies shall contain the standard New York Mortgage clause in Lender's name.

**Waiver**   3.   Borrower releases and waives all rights under and by virtue of Federal exemption laws.

**Maintenance**   4.   Borrower will keep the Property in reasonably good repair.

**No sale or alteration**   5.   Borrower may not, without Lender's consent alter, demolish or remove the buildings and improvements on the Property.

**Taxes, etc.**   6.   Borrower will pay all taxes, assessments, sewer rents or water rates.

**Title**   7.   Borrower warrants the title to the Property. Property is unencumbered except for prior encumbrances of record. Borrower is responsible for any of Lender's costs or losses if an interest in the Property is claimed by others.

**Lien Law Section 13**   8.   Borrower will receive the advances secured by this Mortgage and will hold the right to receive the advances as a trust fund. The advances will be applied first for the purpose of paying the cost of improvement. Borrower will apply the advances first to the payment to the cost of improvement before using any part of the total of the advances for any other purpose.

**Default**   9.   If Borrower fails to make any payment when due or fails to obtain or keep any insurance as required by the Note, Lender may immediately declare due (less any required refund of insurance charges):

     a)   for simple interest or revolving loans, the unpaid balance of the debt plus, accrued but unpaid Interest or Finance Charges;

     b)   for precomputed loans, the unpaid payments of the debt less any refund of unearned Interest or Finance Charges.

**Sale**   10.   If Borrower defaults under this Mortgage and the Property is to be sold at a foreclosure sale, the Property may be sold in one parcel.

**Receiver**   11.   If Lender sues to foreclose the Mortgage, the Lender shall have the right to have a receiver appointed to take control of the Property.

**Assumption**   12.   This Mortgage may not be assumed without Lender's written consent.

**Notices**   13.   Notices, demands or requests may be in writing and may be delivered in person or sent by mail.

**No oral changes**   14.   This Mortgage may not be changed or ended orally.

**Who is bound**   15.   If there is more than one Mortgagor each shall be separately liable. The words "Mortgagor" and "Mortgagee", shall include their heirs, executors, administrators, successors and assigns. If there is more than one Mortgagor or Mortgagee the words "Mortgagor" and "Mortgagee" used in this Mortgage includes them.

**Arbitration Rider to Note**   16.   The Arbitration Rider attached to and made a part of the Note is hereby incorporated by reference and made a part of this Mortgage.

**(THIS SPACE INTENTIONALLY LEFT BLANK)**



2005-015868
07/25/2005 10:52AM
Page: 3 of 5

Richard D. Allen, Oneida County Clerk M

**Signatures**

The Mortgagor has signed this Mortgage as of the date on the first page.

**MORTGAGOR**

*Scott A. Dupre*

Scott A. Dupre

*Deborah A. Dupre*

Deborah A. Dupre

---

**STATE OF NEW YORK, COUNTY OF** _____Oneida_____ **SS:**

On the __21st__ day of __July__ , in the year of 20 _05_, before me, the undersigned, a Notary Public in and for said State, personally appeared _____
Scott A. Dupre and Deborah A. Dupre

personally known to me or proved to me on the basis of satisfactory evidence to be the individual(s) whose name(s) is (are) subscribed to the within instrument and acknowledged to me that he/she/they executed the same in his/her/their capacity(ies), and that by his/her/their signature(s) on the instrument, the individual(s), or the person upon behalf of which the individual(s) acted, executed the instrument.

JOSEPH A MELLACE, ESQ.
NOTARY PUBLIC, STATE OF NEW YORK
NO. 02ME6038801
QUALIFIED IN ONEIDA COUNTY
COMMISSION EXPIRES

**STATE OF NEW YORK, COUNTY OF** _____ **SS:**

On the _____ day of _____ , in the year of 20 ____, before me, the undersigned, a Notary Public in and for said State, personally appeared _____

personally known to me or proved to me on the basis of satisfactory evidence to be the individual(s) whose name(s) is (are) subscribed to the within instrument and acknowledged to me that he/she/they executed the same in his/her/their capacity(ies), and that by his/her/their signature(s) on the instrument, the individual(s), or the person upon behalf of which the individual(s) acted, executed the instrument.

---

**STATE OF PENNSYLVANIA, COUNTY OF** _____ **SS:**

On the _____ day of _____ , in the year of 20 ___, before me, the undersigned, a Notary Public in and for said State, personally appeared _____

personally known to me or proved to me on the basis of satisfactory evidence to be the individual(s) whose name(s) is (are) subscribed to the within instrument and acknowledged to me that he/she/they executed the same in his/her/their capacity(ies), and that by his/her/their signature(s) on the instrument, the individual(s), or the person upon behalf of which the individual(s) acted, executed the instrument and that such individual made such appearance before the undersigned in the State of Pennsylvania.

---

**STATE OF PENNSYLVANIA, COUNTY OF** _____ **SS:**

On the _____ day of _____ , in the year of 20 ___, before me, the undersigned, a Notary Public in and for said State, personally appeared _____

personally known to me or proved to me on the basis of satisfactory evidence to be the individual(s) whose name(s) is (are) subscribed to the within instrument and acknowledged to me that he/she/they executed the same in his/her/their capacity(ies), and that by his/her/their signature(s) on the instrument, the individual(s), or the person upon behalf of which the individual(s) acted, executed the instrument.

---



2005-015036
07/26/2005 10:52AM
Page: 4 of 5

Richard B. Allen, Oneida County Clerk ℍ

---

# Mortgage

Dated, _____ 20 ___

TO

## STATE OF NEW YORK

County of _____

### RECORDED ON THE

____ day of _____, 20 ___

at _____ o'clock _____ .M.

in Liber _____ of Mortgages

at Page _____ and examined

_____ CLERK

PLEASE RECORD AND RETURN TO:
Record Processing Services
577 Lamont Road
Elmhurst, IL 60126

2005-015096
07/25/2005 10:52AM
Page: 5 of 5

Richard D. Allen, Oneida County Clerk M

08-15-03 MTG

*D53964DA81S8MTG8000NY0012C4O**OUPRE

ORIGINAL

NY0012C4

# Exhibit C



# ONEIDA COUNTY – STATE OF NEW YORK
## SANDRA J. DEPERNO COUNTY CLERK
### 800 PARK AVENUE, UTICA, NEW YORK 13501

## COUNTY CLERK'S RECORDING PAGE
### ***THIS PAGE IS PART OF THE DOCUMENT – DO NOT DETACH***



Recording:

| | |
|---|---|
| Cover Page | 20.00 |
| Number of Pages | 15.00 |
| Records Management - Stat | 4.75 |
| Records Management - Coun | 1.00 |
| Cultural Ed | 14.25 |
| Number of Notations | 0.50 |

INSTRUMENT #: 2014-012572

Receipt#: 2014601698
Clerk:    LG
Rec Date: 09/10/2014 12:24:06 PM
Doc Grp:  RP
Descrip:  MORTGAGE ASSIGNMENT
Num Pgs:  3

Party1:   HOUSEHOLD FINANCE REALTY CORP
Party2:   LSF8 MASTER PARTCIPATION TRUST

Total:                            55.50
**** NOTICE: THIS IS NOT A BILL ****

Record and Return To:

TD SERVICE CO
1820 E FIRST ST SUITE 300
SANTA ANA CA 92705

WARNING***
I hereby certify that the within and foregoing was recorded in the
Oneida County Clerk's Office, State of New York. This sheet
constitutes the Clerks endorsement required by Section 316 of the
Real Property Law of the State of New York.

Sandra J. DePerno
Oneida County Clerk

2005 - 015896 ✓

Recording Requested By:
**T.D. SERVICE COMPANY**

And When Recorded Mail To:
**T.D. Service Company**
**4000 W Metropolitan Dr Ste 400**
**Orange, CA 92868**

_____ Space above for Recorder's use _____

Customer#: 673/2   Service#: 4032030AS1   

Loan#: ▓▓▓▓▓▓

## ASSIGNMENT OF MORTGAGE

FOR VALUE RECEIVED, HOUSEHOLD FINANCE REALTY CORPORATION OF NEW YORK, C/O
CALIBER HOME LOANS, INC. 13801 WIRELESS WAY, OKLAHOMA CITY, OK 73134-2550, hereby
assign and transfer to **LSF8 MASTER PARTICIPATION TRUST, C/O CALIBER HOME LOANS, INC.**
**13801 WIRELESS WAY, OKLAHOMA CITY, OK 73134-2550,** all its right, title and interest in and to said
Mortgage in the amount of **$115,497.64**, recorded in the State of NEW YORK, County of ONEIDA Official
Records, dated **JULY 21, 2005** and recorded on **JULY 25, 2005,** as Instrument No. 2005-015896, in Book No.
—, at Page No. —.
Executed by: SCOTT A. DUPRE AND DEBORAH A. DUPRE (Original Mortgagor).
Original Mortgagee: **HOUSEHOLD FINANCE REALTY CORPORATION OF NEW YORK.** Property
Address: **805 PLEASANT VALLEY RD, WATERVILLE, NY 13480-0000.** Assignments: There are no
assignments of record for this loan.
The assignee is not acting as a nominee of the mortgagor and that the mortgage continues to secure a bonafide
obligation.

Date: **SEP 0 5 2014**

HOUSEHOLD FINANCE REALTY CORPORATION OF NEW YORK, BY CALIBER HOME LOANS, INC., AS ATTORNEY IN FACT

By: _____

Sarah Kennedy, Assistant Secretary

This Assignment is not subject to the requirements of new section 275 of the real property law because it is an assignment with the secondary mortgage market.

State of   **CALIFORNIA**       }
County of   **ORANGE**        } ss.

**SEP 0 5 2014**

On _____, before me, A. Fuentes, a Notary Public, personally appeared Sarah Kennedy who proved to me on the basis of satisfactory evidence to be the person(s) whose name(s) is/are subscribed to the within instrument and acknowledged to me that he/she/they executed the same in his/her/their authorized capacity(ies) and that by his/her/their signature(s) on the instrument the person(s), or the entity upon behalf of which the person(s) acted, executed the instrument, and that such individual made such appearance before the undersigned in the City of Orange , County of ORANGE  State of CALIFORNIA . I certify under PENALTY OF PERJURY under the laws of the State of California that the foregoing paragraph is true and correct. Witness my hand and official seal.

_____

(Notary Name): A. Fuentes

A. FUENTES
Commission # 2041901
Notary Public - California
Orange County
My Comm. Expires Sep 19, 2017

HOUSEHOLD FINANCE REALTY CORPORATION OF NEW YORK and officer located at C/O CALIBER HOME LOANS, INC. 13801 WIRELESS WAY, OKLAHOMA CITY, OK 73134-2550

PREPARED BY: T.D. Service Company, 4000 W Metropolitan Dr Ste 400 Orange, CA 92868, JENNIFER DAVIS-RIVERA

# Exhibit D



## COUNTY CLERK'S RECORDING PAGE
### ***THIS PAGE IS PART OF THE DOCUMENT — DO NOT DETACH***



Recording:

| | |
|---|---:|
| Cover Page | 20.00 |
| Number of Pages | 20.00 |
| Records Management - Stat | 4.75 |
| Records Management - Coun | 1.00 |
| Cultural Ed | 14.25 |
| Number of Notations | 0.50 |

INSTRUMENT #: 2015-003759

Receipt#: 2015634276
Clerk:    PF
Rec Date: 03/25/2015 09:17:24 AM
Doc Grp:  RP
Descrip:  MORTGAGE ASSIGNMENT
Num Pgs:  4

Party1:   LSF8 MASTER PARTICIPATION TRUST
Party2:   U S BANK TRUST NA

Total:                             60.50
**** NOTICE: THIS IS NOT A BILL ****

Record and Return To:

GROSS POLOWY LLC
1775 WEHRLE DRIVE
SUITE 100
WILLIAMSVILLE NEW YORK 14221

WARNING***
I hereby certify that the within and foregoing was recorded in the
Oneida County Clerk's Office, State of New York. This sheet
constitutes the Clerk's endorsement required by Section 316 of the
Real Property Law of the State of New York.

Sandra J. DePerno
Oneida County Clerk

Record and Return to:
Gross Polowy, LLC
1775 Wehrle Drive, Suite 100
Williamsville, NY 14221

2015634276    Clerk: PF

**2015-003759**
03/25/2015   09:17:24 AM
MORTGAGE ASSIGNMENT
4 Pages
Sandra J. DePerno, Oneida County Clerk

## *ASSIGNMENT OF MORTGAGE*

Know that,

LSF8 MASTER PARTICIPATION TRUST, 13801 Wireless Way, Oklahoma City, Ok 73134 assignor,

in consideration of the sum of One and No/100th Dollars and other good valuable consideration dollars, paid by

U.S. BANK TRUST, N.A., AS TRUSTEE FOR LSF8 MASTER PARTICIPATION TRUST, 13801 Wireless Way, Oklahoma City, Ok 73134 assignee,

hereby assigns unto the assignee, a certain mortgage made by SCOTT A. DUPRE AND DEBORAH A. DUPRE, given to HOUSEHOLD FINANCE REALTY CORPORATION OF NEW YORK to secure payment of the sum of One Hundred Fifteen Thousand Four Hundred Ninety-seven Dollars and 64/100 ($115,497.64) and interest, dated July 21, 2005, recorded on July 25, 2005, in Instrument Number: 2005-015096 in the Office of the Oneida County Clerk.

covering premises 805 Pleasant Valley Road, Waterville, NY 13480    SBL # 397.000 - 1 - 32

together with the bond or obligation described in said mortgage, and the moneys due and to grow due thereon with the interest,

Which mortgage was previously assigned by HOUSEHOLD FINANCE REALTY CORPORATION OF NEW YORK to LSF8 MASTER PARTICIPATION TRUST by assignment dated September 05, 2014 and recorded on September 10, 2014 in Instrument Number: 2014-012572 in the Office of the Oneida County Clerk.

This said mortgage has not been otherwise assigned of record.

*TO HAVE AND TO HOLD* the said Mortgage and Note, and also the said property unto the said Assignee forever, subject to the terms contained in said Mortgage and Note.

*THIS* Assignment is not subject to the requirement of Section 275 of the Real Property Law because it is within the secondary mortgage market.

Record and Return to:
Gross Polowy, LLC
1775 Wehrle Drive, Suite 100
Williamsville, NY 14221

*IN WITNESS WHEREOF*, the Assignor has caused these presents to be signed by its duly authorized officer this
13 day of March , 20 15 .

*IN PRESENCE OF:*

LSF8 MASTER PARTICIPATION TRUST, BY ITS
TRUSTEE U.S. BANK TRUST, N.A., THROUGH
CALIBER HOME LOANS, INC., AS ATTORNEY
IN FACT FOR THE TRUSTEE

BY: _____

Name: __Kolette Modlin_____

Title: __Authorized Signatory_____

State of ..................................
County of ...............................  ss:
On the _____ day of _____ in the year _____ before me, the undersigned, a notary public in and for said state,
personally appeared _____, personally known to me or proved to me on the
basis of satisfactory evidence to be the individual(s) whose name(s) is (are) subscribed to the within instrument and
acknowledged to me that he/she/they executed the same in his/her/their capacity(ies), and that by his/her/their signature(s) on
the instrument, the individual(s) or the person upon behalf of which the individual(s) acted, executed the instrument and that
such individual made such appearance before the undersigned in the _____. *(Insert city or
political subdivision and state or other place acknowledgment taken--- if acknowledgment is taken outside of New York State)*

_____
Notary Public

see
attached

# ACKNOWLEDGMENT

A Notary Public or other officer completing this certificate verifies only the
identity of the individual who signed the document, to which this certificate is
attached, and not the truthfulness, accuracy, or validity of that document.

State of California

County of _San Diego_ )

On ___March 13, 2015_____ before me, _____B Gravitt, Notary Public_____
(insert name and title of the officer)

personally appeared _____Kolette Modlin_____,
who proved to me on the basis of satisfactory evidence to be the person(s) whose name(s) is/are subscribed
to the within instrument and acknowledged to me that he/she/they executed the same in his/her/their
authorized capacity(ies), and that by his/her/their signature(s) on the instrument the person(s), or the entity
upon behalf of which the person(s) acted, executed the instrument.

I certify under PENALTY OF PERJURY under the laws of the State of California that the foregoing paragraph
is true and correct.

WITNESS my hand and official seal.

B GRAVITT
Commission # 2027923
Notary Public - California
San Diego County
My Comm. Expires Jun 7, 2017

Signature _____ (Seal)

# Exhibit E

CERTIFIED MAIL™

PLACE STICKER AT TOP OF ENVELOPE TO THE RIGHT
OF THE RETURN ADDRESS, FOLD AT DOTTED LINE

7014 1200 0000 0160 7168

7014 1200 0000 0160 7168
7014 1200 0000 0160 7168

## U.S. Postal Service™
## CERTIFIED MAIL™ RECEIPT
*(Domestic Mail Only; No Insurance Coverage Provided)*

For delivery information visit our website at www.usps.com®

O F F I C I A L   U S E

| | |
|---|---|
| Postage | $ |
| Certified Fee | |
| Return Receipt Fee (Endorsement Required) | |
| Restricted Delivery Fee (Endorsement Required) | |
| Total Postage & Fees | $ |

NY
Postmark
Here

9/19

Sent To   98035 35427

Street, Apt. No.; or PO Box No.   9/17

City, State, ZIP+4

PS Form 3800, August 2006                    See Reverse for Instructions

---

CERTIFIED MAIL™

PLACE STICKER AT TOP OF ENVELOPE TO THE RIGHT
OF THE RETURN ADDRESS, FOLD AT DOTTED LINE

7014 1200 0000 0160 7151

7014 1200 0000 0160 7151
7014 1200 0000 0160 7151

## U.S. Postal Service™
## CERTIFIED MAIL™ RECEIPT
*(Domestic Mail Only; No Insurance Coverage Provided)*

For delivery information visit our website at www.usps.com®

O F F I C I A L   U S E

| | |
|---|---|
| Postage | $ |
| Certified Fee | |
| Return Receipt Fee (Endorsement Required) | |
| Restricted Delivery Fee (Endorsement Required) | |
| Total Postage & Fees | $ |

NY
Postmark
Here

9/19

Sent To   98035 35427

Street, Apt. No.; or PO Box No.

City, State, ZIP+4   1/17

PS Form 3800, August 2006                    See Reverse for Instructions

 **CALIBER HOME LOANS**

P.O. Box 24610
Oklahoma City, OK 73124-0610

September 17, 2014

DEBORAH A DUPRE
805 PLEASANT VALLEY RD
WATERVILLE     NY 13480-2011

Caliber Account Number: ▮▮▮▮▮▮

Dear Borrower:

The above referenced loan is in default because you have failed to pay the required monthly installments as you promised to do when you signed the Note and Mortgage.

Cure of default: You may cure your default on or before October 22, 2014 by sending the total amount of $ 28,370.13. You may also cure the default by completing, and having approved, a loan modification or repayment agreement which may be arranged through Caliber Home Loans, Inc. ("Caliber") by contacting the Collections Department at the address referenced above. If you cure the default, you will have the right to have the enforcement of the security instrument stopped and can then continue with your contractual obligations as though you did not default.

Creditor's rights: If you do not cure your default in the time allowed, by taking action as stated above, the creditor may exercise any or all remedies provided by law and in your Note. These remedies may include a demand for immediate payment in full and foreclosure on the real property securing the loan, which may result in the lender or another person acquiring the property by means of foreclosure and sale. You may be held personally liable under applicable state law for any deficiency balance not satisfied from the sale of the property.

You have the right in any lawsuit for foreclosure and sale to argue that you did keep your promises and agreements under the note and mortgage and you are entitled to present any other defenses that you may have.

If this default is not cured, Caliber will report the defaulted loan to any appropriate credit-reporting agency.

If this default was caused by your failure to make payments and you now want to pay the past due amount by mail, you must send a certified check, money order or cashier's check. DO NOT SEND CASH.

If you are unable to cure the default due to an involuntary loss of employment or other reasons, counseling assistance may be available to you from certain agencies that are HUD-approved mortgage-counseling agencies. You may contact Caliber to obtain the name of the mortgage-counseling agency that is closest to you.

If you have any questions, please contact our office at 800-621-1437. Our hours are 8:00 am to 9:00 pm, Central Time, Monday through Thursday, 8:00 am to 7:00 pm, Central Time, Friday and 8:00 am to 4:00 pm, Central Time on Saturday.

Sincerely,

Account Resolution Department
Caliber Home Loans, Inc.

**UNLESS YOU NOTIFY US WITHIN THIRTY (30) DAYS AFTER RECEIPT OF THIS LETTER THAT THE DEBT, OR ANY PART OF IT, IS DISPUTED, WE WILL ASSUME THAT THE DEBT IS VALID. IF YOU DO NOTIFY US OF A DISPUTE, WE WILL OBTAIN VERIFICATION OF THE DEBT AND MAIL IT TO YOU. ALSO, UPON YOUR REQUEST, WITHIN THIRTY (30) DAYS, WE WILL PROVIDE YOU WITH THE NAME AND ADDRESS OF THE ORIGINAL CREDITOR IF DIFFERENT FROM THE CURRENT CREDITOR.**

**THIS IS AN ATTEMPT BY A DEBT COLLECTOR TO COLLECT A DEBT AND ANY INFORMATION OBTAINED WILL BE USED FOR THAT PURPOSE.**

Notice to Consumers presently in Bankruptcy or who have a Bankruptcy Discharge: If you are a debtor presently subject to a proceeding in Bankruptcy Court, or if you have previously been discharged from this debt by a Federal Bankruptcy Court, this communication is not an attempt to collect a debt but is sent for informational purposes only or to satisfy certain Federal or State legal obligations.



**CALIBER HOME LOANS**

P.O. Box 24610
Oklahoma City, OK 73124-0610

September 17, 2014

SCOTT A DUPRE
805 PLEASANT VALLEY RD
WATERVILLE          NY  13480-2011

Caliber Account Number:

Dear Borrower:

The above referenced loan is in default because you have failed to pay the required monthly installments as you promised to do when you signed the Note and Mortgage.

Cure of default:  You may cure your default on or before October 22, 2014 by sending the total amount of $  28,370.13. You may also cure the default by completing, and having approved, a loan modification or repayment agreement which may be arranged through Caliber Home Loans, Inc. ("Caliber") by contacting the Collections Department at the address referenced above.  If you cure the default, you will have the right to have the enforcement of the security instrument stopped and can then continue with your contractual obligations as though you did not default.

Creditor's rights:  If you do not cure your default in the time allowed, by taking action as stated above, the creditor may exercise any or all remedies provided by law and in your Note.  These remedies may include a demand for immediate payment in full and foreclosure on the real property securing the loan, which may result in the lender or another person acquiring the property by means of foreclosure and sale. You may be held personally liable under applicable state law for any deficiency balance not satisfied from the sale of the property.

You have the right in any lawsuit for foreclosure and sale to argue that you did keep your promises and agreements under the note and mortgage and you are entitled to present any other defenses that you may have.

If this default is not cured, Caliber will report the defaulted loan to any appropriate credit-reporting agency.

If this default was caused by your failure to make payments and you now want to pay the past due amount by mail, you must send a certified check, money order or cashier's check.  DO NOT SEND CASH.

If you are unable to cure the default due to an involuntary loss of employment or other reasons, counseling assistance may be available to you from certain agencies that are HUD-approved mortgage-counseling agencies.  You may contact Caliber to obtain the name of the mortgage-counseling agency that is closest to you.

If you have any questions, please contact our office at 800-621-1437. Our hours are 8:00 am to 9:00 pm, Central Time, Monday through Thursday, 8:00 am to 7:00 pm, Central Time, Friday and 8:00 am to 4:00 pm, Central Time on Saturday.

Sincerely,

Account Resolution Department
Caliber Home Loans, Inc.

**UNLESS YOU NOTIFY US WITHIN THIRTY (30) DAYS AFTER RECEIPT OF THIS LETTER THAT THE DEBT, OR ANY PART OF IT, IS DISPUTED, WE WILL ASSUME THAT THE DEBT IS VALID. IF YOU DO NOTIFY US OF A DISPUTE, WE WILL OBTAIN VERIFICATION OF THE DEBT AND MAIL IT TO YOU. ALSO, UPON YOUR REQUEST, WITHIN THIRTY (30) DAYS, WE WILL PROVIDE YOU WITH THE NAME AND ADDRESS OF THE ORIGINAL CREDITOR IF DIFFERENT FROM THE CURRENT CREDITOR.**

**THIS IS AN ATTEMPT BY A DEBT COLLECTOR TO COLLECT A DEBT AND ANY INFORMATION OBTAINED WILL BE USED FOR THAT PURPOSE.**

Notice to Consumers presently in Bankruptcy or who have a Bankruptcy Discharge: If you are a debtor presently subject to a proceeding in Bankruptcy Court, or if you have previously been discharged from this debt by a Federal Bankruptcy Court, this communication is not an attempt to collect a debt but is sent for informational purposes only or to satisfy certain Federal or State legal obligations.

# Exhibit F

7014 0150 0000 2375 3262        7014 0150 0000 2375 3279

        

7014 0150 0000 2375 3262        7014 0150 0000 2375 3279
7014 0150 0000 2375 3262        7014 0150 0000 2375 3279

## U.S. Postal Service™
## CERTIFIED MAIL™ RECEIPT
### (Domestic Mail Only; No Insurance Coverage Provided)

For delivery information visit our website at www.usps.com®

OFFICIAL USE

| Postage | $ | |
| Certified Fee | | Postmark Here |
| Return Receipt Fee (Endorsement Required) | | |
| Restricted Delivery Fee (Endorsement Required) | | |
| Total Postage & Fees | $ | |

Sent To  9803535427
_____ Scott price
Street, Apt. No.; or PO Box No.  7/17/14
City, State, ZIP+4  NY 753

PS Form 3800, August 2006                    See Reverse for Instructions


## U.S. Postal Service™
## CERTIFIED MAIL™ RECEIPT
### (Domestic Mail Only; No Insurance Coverage Provided)

For delivery information visit our website at www.usps.com®

OFFICIAL USE

| Postage | $ | |
| Certified Fee | | Postmark Here |
| Return Receipt Fee (Endorsement Required) | | |
| Restricted Delivery Fee (Endorsement Required) | | |
| Total Postage & Fees | $ | |

Sent To  9803535427
_____ De bogan - prop
Street, Apt. No.; or PO Box No.  7/17/14
City, State, ZIP+4  NY 753

PS Form 3800, August 2006                    See Reverse for Instructions



CALIBER
HOME LOANS

P.O. Box 24610
Oklahoma City, OK 73124-0610

July 17, 2014

Property Address: 805 PLEASANT VALLEY RD., WATERVILLE          NY 13480

SEE ENCLOSURE

SCOTT A DUPRE
805 PLEASANT VALLEY RD
WATERVILLE          NY 13480


**CALIBER**
**HOME LOANS**

July 17, 2014

SCOTT A DUPRE
805 PLEASANT VALLEY RD
WATERVILLE       NY 13480

RE: Note & Mortgage dated: July 21, 2005
    Account Number: ▇▇▇▇▇▇▇▇
    Property Address: 805 PLEASANT VALLEY RD
                            WATERVILLE       NY 13480

Dear SCOTT A DUPRE:

Caliber Home Loans, Inc. ("Caliber") previously notified you that upon the transfer of your loan, the Fair Debt Collection Practices Act (the "Act") afforded you certain protections under federal law.  Among these protections was as follows:

    You have thirty (30) days after you receive this letter to dispute the validity of the Debt or any part of it.  If you do not dispute it within that period, we will assume that the Debt is valid.  If you notify us in writing that you dispute the Debt, we will, as required by the law, obtain and mail to you or your authorized representative proof of the Debt.  Proof of the Debt will include all documents signed by you concerning the Debt, a payment history of the Debt which includes the dates and amount of payments, credits, balances and charges concerning the Debt, the name and address of the original creditor, and a copy of any judgment against you regarding the Debt.  If, within thirty (30) days after the date you receive this letter, you request in writing the name and address of your original creditor, we will furnish you with that information.

**This letter is not intended in any way to overshadow your rights under the Act and does not impede, restrict or alter in any way the protections described in prior correspondence.**

The enclosed Notice of Default is being provided to you because the above-reference Mortgage loan is in default due to your failure to make certain required payments.  Failure to cure the default may result in adverse actions being taken against your interest in the Property.

If you have any questions, please contact our office at 800-621-1437.  Our business hours are 8:00 a.m. to 9:00 p.m., Central Time, Monday through Thursday; 8:00 a.m. to 7:00 p.m., Central Time, Friday; and 8:00 a.m. to 4:00 p.m. on Saturday.

Sincerely,
Account Resolution Department

**THIS IS AN ATTEMPT BY A DEBT COLLECTOR TO COLLECT A DEBT AND ANY INFORMATION OBTAINED WILL BE USED FOR THAT PURPOSE.**

**Notice to Consumers presently in Bankruptcy or who have a Bankruptcy Discharge: If you are a debtor presently subject to a proceeding in Bankruptcy Court, or if you have previously been discharged from this debt by a Federal Bankruptcy Court, this communication is not an attempt to collect a debt but is sent for informational purposes only or to satisfy certain Federal or State legal obligations.**

7:53

 **CALIBER**
**HOME LOANS**

July 17, 2014

SCOTT A DUPRE
805 PLEASANT VALLEY RD
WATERVILLE          NY13480

Caliber Account Number: 

## YOU COULD LOSE YOUR HOME. PLEASE READ THE FOLLOWING NOTICE CAREFULLY.

As of July 17, 2014, your home loan is 506 days in default. Under New York State Law, we are required to send you this notice to inform you that you are at risk of losing your home. You can cure this default by making the payment of $26374.77 by 10/20/14.

If you are experiencing financial difficulty, you should know that there are several options available to you that may help you keep your home. Attached to this notice is a list of government approved housing counseling agencies in your area which provide free or very low-cost counseling. You should consider contacting one of these agencies immediately.

These agencies specialize in helping homeowners who are facing financial difficulty. Housing counselors can help you assess your financial condition and work with us to explore the possibility of modifying your loan, establishing an easier payment plan for you, or even working out a period of loan forbearance. If you wish, you may also contact us directly at 1-800-621-1437 and ask to discuss possible options.

While we cannot assure that a mutually agreeable resolution is possible, we encourage you to take immediate steps to try to achieve a resolution. The longer you wait, the fewer options you may have.

If this matter is not resolved within 90 days from the date this notice was mailed, we may commence legal action against you (or sooner if you cease to live in the dwelling as your primary residence.)

If you need further information, please call the New York State Department of Financial Service's toll-free helpline at 1-800-269-0990) or visit the Department's website at http://www.dfs.ny.gov.

If you have any questions, please contact our office at 800-621-1437. Our hours are 8:00 a.m. to 9:00 p.m., Central Time, Monday through Thursday; 8:00 a.m. to 7:00 p.m., Central Time, Friday; and 8:00 a.m. to 4:00 p.m., Central Time on Saturday.

Sincerely,
Kawanna Coppage
Vice President

**THIS IS AN ATTEMPT BY A DEBT COLLECTOR TO COLLECT A DEBT AND ANY INFORMATION OBTAINED WILL BE USED FOR THAT PURPOSE.**

**Notice to Consumers presently in Bankruptcy or who have a Bankruptcy Discharge: If you are a debtor presently subject to a proceeding in Bankruptcy Court, or if you have previously been discharged from this debt by a Federal Bankruptcy Court, this communication is not an attempt to collect a debt but is sent for informational purposes only or to satisfy certain Federal or State legal obligations.**

# List of government approved housing counseling agencies in your area

| Housing Agency | Address | Phone | County |
|---|---|---|---|
| Affordable Housing Partnership | 255 Orange St Albany, NY 12210 | 518-434-1730 | Albany |
| Albany County Rural Housing Alliance, Inc. | Faith Plaza, Rt 9W Ravena, NY 12143 | 518-756-3656 | Albany |
| Albany County Rural Housing Alliance, Inc. | 10 Cayuga Plaza Cohoes, NY 12047 | 518-235-3920 | Albany |
| Consumer Credit Counseling Services of Central New York | 2 Computer Dr. West Albany, NY 12205 | 1-800-479-6026 | Albany |
| New York State Office For People With Developmental Disabilities and Development Office of Housing Initiatives and Support (OPWDD) | 44 Holland Avenue Albany, NY 12229-0001 | 518-473-1973 | Albany |
| United Tenants of Albany | 33 Clinton Avenue Albany, NY 12207 | 518-436-8997 | Albany |
| ACCORD Corp. | 84 Schuyler Street, PO Box 573 Belmont, NY 14813 | 585-268-7605 | Allegany |
| Bishop Sheen Ecumenical Housing Foundation | 935 East Ave Suite 300 Rochester, NY 14607-2216 | 585-461-4263 | Allegany |
| Neighborhood Housing Services of South Buffalo | 937 South Park Avenue Buffalo, NY 14220 | 716-823-3630 | Allegany |
| The Housing Council | 75 College Avenue 4th Floor Rochester, NY 14607 | 585-546-3700 ext: 3015 | Allegany |
| American Debt Resources | 248C Larkfield Road East Northport, NY 11731 | 1-800-498-0766 | Bronx |
| Asian Americans for Equality | 111 Division Street New York, NY 10002 | 212-964-2288 | Bronx |
| Center for New York City Neighborhoods CNYCN | 74 Trinity Place Suite 1302 New York, NY 10006 | 646-786-0888 | Bronx |
| CHANGER | 402 Chestnut Street Brooklyn, NY 11208 | 718-304-7753 | Bronx |
| Greenpath | 3250 Westchester Avenue Suite 111 Bronx, NY 10461 | 888-776-6738 | Bronx |
| Harlem Congregations for Community Improvement | 2854 Fredrick Douglass Boulevard New York, NY 10039 | 212-281-4887 | Bronx |
| Housing Action Council | 55 South Broadway Tarrytown, NY 10591 | 914-332-4144 | Bronx |
| Housing Action Council (located within the Preservation Co. of the Peekskill Area Health Center Office) | 55 Bank Street Peekskill, NY 10566 | 914-734-8928 OR 914-734-8889 | Bronx |
| Legal Services of New York City - Bronx | 329 East 149th Street Bronx, NY 10451 | 718-233-1384 | Bronx |
| Money Management International | 888 Grand Concourse Suite 1-K Bronx, NY 10451 | 888-845-5669 ext: 4120 | Bronx |
| Neighborhood Housing Services of New York City - Homeownership Center 1 | 307 West 36th Street 12th Floor New York, NY 10018 | 718-230-7610 | Bronx |
| Neighborhood Housing Services of North Bronx | 1451 East Gun Hill Road Bronx, NY 10469 | 718-732-8151 | Bronx |
| Neighborhood Housing Services of South Bronx | 848 Concourse Village West Bronx, NY 10452 | 718-992-5979 | Bronx |

| | | | |
|---|---|---|---|
| Neighborhood Initiatives Development Corp. (NIDC) | 2523 Olinville Avenue Bronx, NY 10467 | 718-231-9800 ext: 13 | Bronx |
| New York City Commission on Human Rights | 1932 Arthur Avenue Room 203 A Bronx, NY 10457 | 718-579-6900 | Bronx |
| Nos Quedamos / We Stay | 754 Melrose Avenue Bronx, NY 10451 | 718-585-2323 | Bronx |
| Office of the New York City Comptroller | 1 Centre Street Room 835 New York, NY 10007 | 212-669-4915 | Bronx |
| The Parodneck Foundation | 121 6th Avenue Rm. 501 New York, NY 10021 | 212-431-9700 ext: 316 | Bronx |
| West Bronx Neighborhood and Housing Resource Center | 3176 Bainbridge Avenue Bronx, NY 10467 | 718-798-0929 | Bronx |
| Consumer Credit Counseling Services of Central New York | 49 Court St - The Metro Center Binghamton, NY 13901 | 1-800-479-6026 | Broome |
| Legal Aid Society of Mid New York | 255 Genesee Street 2nd Floor Utica, NY 13501 | 877-777-6152 | Broome |
| Metro Interfaith Housing Council | 21 New St. Binghamton, NY 13903 | 607-772-6766 | Broome |
| Opportunities for Chenango | 43 Hale Street Norwich, NY 13815-1613 | 607-336-2101 ext: 116 | Broome |
| Consumer Credit Counseling Services of Buffalo, Inc. | 40 Gardenville Parkway Suite 300 West Seneca, NY 14224 | 1-800-926-9685 OR 716-712-2060 | Cattaraugus |
| Neighborhood Housing Services of South Buffalo | 1937 South Park Avenue Buffalo, NY 14220 | 716-823-3630 | Cattaraugus |
| NeighborWorks Home Resources | 209 North Union Street Olean, NY 14760 | 716-373-4100 | Cattaraugus |
| The Housing Council | 75 College Avenue 4th Floor Rochester, NY 14607 | 585-546-3700 ext: 3015 | Cattaraugus |
| Alternatives FCU | 125 Fulton Street Ithaca, NY 14850 | 607-216-3445 | Cayuga |
| Bishop Sheen Ecumenical Housing Foundation | 935 East Ave Suite 300 Rochester, NY 14607-2216 | 585-461-4263 | Cayuga |
| Consumer Credit Counseling Services of Central New York | 5794 Widewaters Parkway Syracuse, NY 13214 | 1-800-479-6026 | Cayuga |
| Fair Housing Council of Central New York | 327 West Fayette Street Syracuse, NY 13202 | 315-471-0420 | Cayuga |
| Home Headquarters, Inc. | 124 E Jefferson St Syracuse, NY 13202 | 315-474-1939 ext: 283 or 253 | Cayuga |
| The Housing Council | 75 College Avenue 4th Floor Rochester, NY 14607 | 585-546-3700 ext: 3015 | Cayuga |
| Chautauqua Home Rehabilitation and Improvement Corp. (CHRIC) | 2 Academy Street Mayville, NY 14757 | 716-753-4650 | Chautauqua |
| Chautauqua Opportunities, Inc. | 402 Chandler Dunkirk, NY 14048 | 716-366-3333 | Chautauqua |
| | 17 West Courtney Jamestown, NY 14701-4705 | 716-661-9430 | Chautauqua |
| Consumer Credit Counseling Services of Buffalo, Inc. | 40 Gardenville Parkway Suite 300 West Seneca, NY 14224 | 1-800-926-9685 OR 716-712-2060 | Chautauqua |
| The Housing Council | 75 College Avenue 4th Floor Rochester, NY 14607 | 585-546-3700 ext: 3015 | Chautauqua |
| Alternatives FCU | 125 Fulton Street Ithaca, NY 14850 | 607-216-3445 | Chemung |

| | | | |
|---|---|---|---|
| Bishop Sheen Ecumenical Housing Foundation | 935 East Ave Suite 300 Rochester, NY 14607-2216 | 585-461-4263 | Chemung |
| Catholic Charities of Chemung | 215 East Church Street Suite 101 Elmira, NY 14901 | 607-734-9784 ext: 132 | Chemung |
| Metro Interfaith Housing Council | 21 New St. Binghamton, NY 13903 | 607-772-6766 | Chemung |
| The Housing Council | 75 College Avenue 4th Floor Rochester, NY 14607 | 585-546-3700 ext: 3015 | Chemung |
| Tri-County Housing Council | 143 Hibbard Road PO Box 451 Big Flats, NY 14814 | 607-562-2477 ext: 230 | Chemung |
| Consumer Credit Counseling Services of Central New York | 49 Court St - The Metro Center Binghamton, NY 13901 | 1-800-479-6026 | Chenango |
| Metro Interfaith Housing Council | 21 New St. Binghamton, NY 13903 | 607-772-6766 | Chenango |
| Opportunities for Chenango | 43 Hale Street Norwich, NY 13815-1613 | 607-336-2101 ext: 116 | Chenango |
| Friends of the North Country | 1 Mill Street PO Box 446 Keeseville, NY 12944 | 518-834-9606 | Clinton |
| Housing Assistance Program of Essex County (HAPEC) | 103 Hand Avenue Elizabethtown, NY 12932 | 518-873-6888 | Clinton |
| Housing Resources of Columbia County, Inc. | 252 Columbia Street Hudson, NY 12534 | 518-822-0707 | Columbia |
| Alternatives FCU | 125 Fulton Street Ithaca, NY 14850 | 607-216-3445 | Cortland |
| Consumer Credit Counseling Services of Central New York | 5794 Widewaters Parkway Syracuse, NY 13214 | 1-800-479-6026 | Cortland |
| Consumer Credit Counseling Services of Central New York | 49 Court St - The Metro Center Binghamton, NY 13901 | 1-800-479-6026 | Cortland |
| Cortland Housing Assistance Council, Inc. | 36 Taylor Street Cortland, NY 13045 | 607-753-8271 ext: 15 | Cortland |
| Home Headquarters, Inc. | 124 E Jefferson St Syracuse, NY 13202 | 315-474-1939 ext: 283 or 253 | Cortland |
| Consumer Credit Counseling Services of Central New York | 49 Court St - The Metro Center Binghamton, NY 13901 | 1-800-479-6026 | Delaware |
| Delaware Opportunities, Inc. | 35430 State Highway 10 Hamden, NY 13782 | 607-746-1650 | Delaware |
| Legal Aid Society of Mid New York | 255 Genesee Street 2nd Floor Utica, NY 13501 | 877-777-6152 | Delaware |
| Opportunities for Chenango | 43 Hale Street Norwich, NY 13815-1613 | 607-336-2101 ext: 116 | Delaware |
| Housing Action Council | 55 South Broadway Tarrytown, NY 10591 | 914-332-4144 | Dutchess |
| Housing Action Council (located within the Preservation Co. of the Peekskill Area Health Center Office) | 55 Bank Street Peekskill, NY 10566 | 914-734-8928 OR 914-734-8889 | Dutchess |
| Hudson River Housing | 313 Mill St Poughkeepsie, NY 12601 | 888-377-7713 | Dutchess |
| Pathstone Corp. | 36 Chambers Street Newburgh, NY 12551 | 845-569-0770 ext: 12 | Dutchess |
| Belmont Shelter Corp. | 1195 Main Street Buffalo, NY 14209-2196 | 716-884-7791 | Erie |
| Black Rock Riverside NHS, Inc. | 203 Military Road Buffalo, NY 14207 | 716-877-3910 | Erie |
| Broadway-Fillmore NHS, Inc. | 780 Fillmore Avenue Buffalo, NY 14212 | 716-852-3130 | Erie |
| Buffalo Urban League | 15 East Genesee St Buffalo, NY 14203-1405 | 716-854-7625 | Erie |

| | | | |
|---|---|---|---|
| Consumer Credit Counseling Services of Buffalo, Inc. | 40 Gardenville Parkway Suite 300 West Seneca, NY 14224 | 1-800-926-9685 OR 716-712-2060 | Erie |
| Kensington Bailey NHS, Inc. | 995 Kensington Avenue Buffalo, NY 14215 | 716-836-3600 | Erie |
| Neighborhood Housing Services of South Buffalo | 1937 South Park Avenue Buffalo, NY 14220 | 716-823-3630 | Erie |
| NeighborWorks Home Resources | 209 North Union Street Olean, NY 14760 | 716-373-4100 | Erie |
| Old First Ward Community Assoc. | 62 Republic Street Buffalo, NY 14204 | 716-856-8613 | Erie |
| The Housing Council | 75 College Avenue 4th Floor Rochester, NY 14607 | 585-546-3700 ext: 3015 | Erie |
| West Side Neighborhood Housing Services, Inc. | 359 Connecticut St Buffalo, NY 14213 | 716-885-2344 ext: 15 | Erie |
| Western New York Law Center, Inc. | 237 Main Street Rm 1130 Main Seneca Building Buffalo, NY 14203 | 716-855-0203 ext: 100 | Erie |
| Friends of the North Country | 1 Mill Street PO Box 446 Keeseville, NY 12944 | 518-834-9606 | Essex |
| Homefront Development Corp. | 568 Lower Allen Street Hudson Falls, NY 12839 | 518-747-8250 | Essex |
| Housing Assistance Program of Essex County (HAPEC) | 103 Hand Avenue Elizabethtown, NY 12932 | 518-873-6888 | Essex |
| Consumer Credit Counseling Services of Central New York | 215 Washington St - Rm B5 Watertown, NY 13601 | 1-800-479-6026 | Franklin |
| Franklin County Community Housing Council | 337 West Main Street Malone, NY 12953 | 518-483-5934 | Franklin |
| Friends of the North Country | 1 Mill Street PO Box 446 Keeseville, NY 12944 | 518-834-9606 | Franklin |
| Housing Assistance Program of Essex County (HAPEC) | 103 Hand Avenue Elizabethtown, NY 12932 | 518-873-6888 | Franklin |
| Better Neighborhoods, Inc. (at The Valley Rural Housing Corp Bldg.) | 46 East Main Street Amsterdam, NY 12010 | 518-372-6469 | Fulton |
| Consumer Credit Counseling Services of Buffalo, Inc. | 40 Gardenville Parkway Suite 300 West Seneca, NY 14224 | 1-800-926-9685 OR 716-712-2060 | Genesee |
| Consumer Credit Counseling Services of Rochester, Inc. | 50 Chestnut Plaza Rochester, NY 14604 | 1-888-724-2227 | Genesee |
| Pathstone Corp. | Batavia City Center Room 7 Batavia, NY 14020 | 585-343-2188 | Genesee |
| The Housing Council | 75 College Avenue 4th Floor Rochester, NY 14607 | 585-546-3700 ext: 3015 | Genesee |
| Catskill Mountain Housing Development Corp. | 448 Main St. P.O. Box 473 Catskill, NY 12414 | 518-943-6700 ext: 14 | Greene |
| Consumer Credit Counseling Services of Central New York | 2 Computer Dr. West Albany, NY 12205 | 1-800-479-6026 | Greene |
| Consumer Credit Counseling Services of Central New York | 289 Genesee St Utica, NY 13501 | 1-800-479-6026 | Hamilton |
| Homefront Development Corp. | 568 Lower Allen Street Hudson Falls, NY 12839 | 518-747-8250 | Hamilton |
| Housing Assistance Program of Essex County (HAPEC) | 103 Hand Avenue Elizabethtown, NY 12932 | 518-873-6888 | Hamilton |
| Consumer Credit Counseling Services of Central New York | 289 Genesee St Utica, NY 13501 | 1-800-479-6026 | Herkimer |
| Legal Aid Society of Mid New York | 255 Genesee Street 2nd Floor Utica, NY 13501 | 877-777-6152 | Herkimer |
| Utica NHS Neighborworks Homeownership Center | 1611 Genesee St Utica, NY 13501 | 315-724-4197 | Herkimer |

| | | | |
|---|---|---|---|
| Consumer Credit Counseling Services of Central New York | 215 Washington St - Rm B5 Watertown, NY 13601 | 1-800-479-6026 | Jefferson |
| Frontier Housing Corp. | 100 Locke Street Dexter, NY 13634 | 315-639-3940 | Jefferson |
| Neighbors of Watertown, Inc. | 112 Franklin Street Watertown, NY 13601 | 315-782-8497 | Jefferson |
| Asian Americans for Equality | 111 Division Street New York, NY 10002 | 212-964-2288 | Kings |
| Asociacion Tepeyac | 251 W. 14th Street New York, NY 10011 | 212-633-7108 | Kings |
| Bridge Street Development Corp. | 460 Nostrand Ave. Brooklyn, NY 11216 | 718-399-0146 ext: 10 | Kings |
| Brooklyn Cooperative FCU | 1474 Myrtle Avenue Brooklyn, NY 11237 | 718-418-8232 | Kings |
| Brooklyn Housing & Family Services | 415 Albemarle Road Brooklyn, NY 11218 | 718-435-7585 | Kings |
| Brooklyn Neighborhood Improvement Association | 1482 Saint Johns Pl Suite 1F Brooklyn, NY 11213-3929 | 718-773-4116 | Kings |
| CAMBA | 884 Flatbush Avenue Brooklyn, NY 11226 | 718-282-2500 | Kings |
| Center for New York City Neighborhoods CNYCN | 74 Trinity Place Suite 1302 New York, NY 10006 | 646-786-0888 | Kings |
| CHANGER | 402 Chestnut Street Brooklyn, NY 11208 | 718-304-7753 | Kings |
| CHHAYA | 37-43 77th Street 2nd Floor Jackson Heights, NY 11372 | 718-478-3848 | Kings |
| Cypress Hills Local Development Corp. | 3214 Fulton St Brooklyn NY 11208 | 718-647-8100 | Kings |
| Greater Sheepshead Bay Development Corp. | 2107 East 22nd Street Brooklyn, NY 11229 | 718-332-0582 | Kings |
| Greenpath | 175 Remsen Street Suite 1102 Brooklyn, NY 11201 | 888-776-6738 | Kings |
| Midwood Development Corp. | 1416 Avenue M Brooklyn, NY 11230 | 718-376-0999 | Kings |
| Neighborhood Housing Services of Bedford-Stuyvesant | 1012 Gates Avenue Brooklyn, NY 11221 | 718-919-2100 | Kings |
| Neighborhood Housing Services of East Flatbush | 2806 Church Avenue Brooklyn, NY 11226 | 718-469-4679 | Kings |
| Neighborhood Housing Services of New York City - Homeownership Center 1 | 307 West 37th Street 12th Floor New York, NY 10018 | 718-230-7610 | Kings |
| Neighbors Helping Neighbors (NHN) | 443 39th Street Room 202 Brooklyn, NY 11232 | 718-686-7946 ext: 17 | Kings |
| New York City Commission on Human Rights | 275 Livingston Street Brooklyn, NY 11217 | 718-722-3130 | Kings |
| Office of the New York City Comptroller | 1 Centre Street Room 835 New York, NY 10007 | 212-669-4915 | Kings |
| The Parodneck Foundation | 121 6th Avenue Rm. 501 New York, NY 10021 | 212-431-9700 ext: 316 | Kings |
| Pratt Area Community Council | 1224 Bedford Avenue Brooklyn, NY 11216 | 718-783-3549 | Kings |
| Ridgewood Bushwick Senior Citizens Council, Inc. | 217 Wyckoff Avenue Brooklyn, NY 11237 | 718-366-3800 | Kings |
| South Brooklyn Legal Services | 105 Court Street Brooklyn, NY 11201 | 718-246-3279 | Kings |
| Money Management International | 26 Court Street Suite 1801 Brooklyn, NY 11242 | 866-346-2227 | Kings |
| Legal Aid Society of Mid New York | 255 Genesee Street 2nd Floor Utica, NY 13501 | 877-777-6152 | Lewis |

| | | | |
|---|---|---|---|
| Consumer Credit Counseling Services of Central New York | 215 Washington St - Rm B5 Watertown, NY 13601 | 1-800-479-6026 | Lewis |
| Consumer Credit Counseling Services of Central New York | 289 Genesee St Utica, NY 13501 | 1-800-479-6026 | Lewis |
| Snow Belt Housing Company, Inc. | 7500 S. State Street Lowville, NY 13367 | 315-376-2639 | Lewis |
| Bishop Sheen Ecumenical Housing Foundation | 935 East Ave Suite 300 Rochester, NY 14607-2216 | 585-461-4263 | Livingston |
| Consumer Credit Counseling Services of Rochester, Inc. | 50 Chestnut Plaza Rochester, NY 14604 | 1-888-724-2227 | Livingston |
| Genesee Valley Rural Preservation Council, Inc. | 5861 Groveland Station Road Mt. Morris, NY 14510 | 585-658-4860 | Livingston |
| Pathstone Corp. | 400 East Avenue Rochester, NY 14607 | 585-340-3302 | Livingston |
| The Housing Council | 75 College Avenue 4th Floor Rochester, NY 14607 | 585-546-3700 ext: 3015 | Livingston |
| Community Action Program for Madison County | 3 East Main Street PO Box 249 Morrisville, NY 13408 | 315-684-3144 ext: 12 | Madison |
| Consumer Credit Counseling Services of Central New York | 5794 Widewaters Parkway Syracuse, NY 13214 | 1-800-479-6026 | Madison |
| Consumer Credit Counseling Services of Central New York | 289 Genesee St Utica, NY 13501 | 1-800-479-6026 | Madison |
| Home Headquarters, Inc. | 124 E Jefferson St Syracuse, NY 13202 | 315-474-1939 ext: 283 or 253 | Madison |
| Legal Aid Society of Mid New York | 255 Genesee Street 2nd Floor Utica, NY 13501 | 877-777-6152 | Madison |
| Opportunities for Chenango | 43 Hale Street Norwich, NY 13815-1613 | 607-336-2101 ext: 116 | Madison |
| Utica NHS Neighborworks Homeownership Center | 1611 Genesee St Utica, NY 13501 | 315-724-4197 | Madison |
| Bishop Sheen Ecumenical Housing Foundation | 935 East Ave Suite 300 Rochester, NY 14607-2216 | 585-461-4263 | Monroe |
| Consumer Credit Counseling Services of Rochester, Inc. | 50 Chestnut Plaza Rochester, NY 14604 | 1-888-724-2227 | Monroe |
| Legal Aid Society of Mid New York | 255 Genesee Street 2nd Floor Utica, NY 13501 | 877-777-6152 | Monroe |
| Marketview Heights Assoc. | 308 North St. Rochester, NY 14605 | 585-423-1540 | Monroe |
| Neighborworks Rochester | 570 South Ave Rochester, NY 14620-1345 | 585-325-4170 ext: 316 | Monroe |
| Pathstone Corp. | 400 East Avenue Rochester, NY 14607 | 585-340-3302 | Monroe |
| The Housing Council | 75 College Avenue 4th Floor Rochester, NY 14607 | 585-546-3700 ext: 3015 | Monroe |
| Urban League of Rochester | 265 North Clinton Avenue Rochester, NY 14605 | 585-325-6530 | Monroe |
| Better Neighborhoods, Inc. (at The Valley Rural Housing Corp Bldg.) | 46 East Main Street Amsterdam, NY 12010 | 518-372-6469 | Montgomery |
| CHHAYA | 37-43 77th Street 2nd Floor Jackson Heights, NY 11372 | 718-478-3848 | Nassau |
| Community Development Corporation of Long Island | 54 W. Merrick Rd Freeport, NY 11520 | 516-867-7727 | Nassau |
| Community Housing Innovations, Inc. | 175 Fulton Avenue Suite 211B Hempstead, NY 11550 | 516-280-3243 OR 516-640-5371 (fax) | Nassau |
| Economic Opportunity Council of Nassau County, Inc. | 134 Jackson Street Hempstead, NY 11550 | 516-292-9710 ext:236 | Nassau |

| | | | |
|---|---|---|---|
| Family and Children's Association | 175 Nassau Road Roosevelt, NY 11575 | 516-485-3425 | Nassau |
| Greenpath | 380 North Broadway Suite 304 Jericho, NY 11753 | 888-776-6738 | Nassau |
| Housing Help, Inc. | 91-101 Broadway Suite 6 Greenlawn, NY 11740 | 631-754-0373 | Nassau |
| La Fuerza Unida, Inc. | 1 School Street Suite 302 Glen Cove, NY 11542 | 516-759-0788 ext: 12 | Nassau |
| LIFE, Inc. | 112 Spruce Street Cedarhurst, NY 11516 | 516-374-4564 | Nassau |
| LIFE, Inc | 94 James L.L. Burrell Avenue Hempstead, NY 11550 | 516-374-4564 | Nassau |
| Long Island Housing Partnership, Inc. | 180 Oser Avenue Hauppauge, NY 11788 | 631-435-4710 | Nassau |
| Long Island Housing Services, Inc. | 640 Johnson Avenue Suite 8 Bohemia, NY 11716-2624 | 631-567-5111 x316 OR 516-292-0400 x316 | Nassau |
| Nassau County Office of Housing & Homeless Services Economic Development | 40 Main Street Suite B 1st Floor Hempstead, NY 11550 | 516-571-HOME (4663) | Nassau |
| Rockaway Development & Revitalization Corp. | 1920 Mott Avenue Rm# 2 Far Rockaway, NY 11691 | 718-327-5300 | Nassau |
| Abyssinian Development Corp. | 4 West 125th Street New York, NY 10027 | 212-368-4471 | New York |
| Asian Americans for Equality | 111 Division Street New York, NY 10002 | 212-964-2288 | New York |
| Center for New York City Neighborhoods CNYCN | 74 Trinity Place Suite 1302 New York, NY 10006 | 646-786-0888 | New York |
| CHANGER | 402 Chestnut Street | 718-304-7753 | New York |
| | Brooklyn, NY 11208 | | New York |
| CHHAYA | 37-43 77th Street 2nd Floor Jackson Heights, NY 11372 | 718-478-3848 | New York |
| Greenpath | One Penn Plaza 250 West 34th Street Suite 2108 New York, NY 10119 | 888-776-6738 | New York |
| Greenpath | 120 Broadway Suite 935 New York, NY 10271 | 888-776-6738 | New York |
| Harlem Community Development Corp. | 163 West 125th Street 17th Floor New York, NY 10027 | 212-961-4100 | New York |
| Harlem Congregations for Community Improvement | 2854 Fredrick Douglass Boulevard New York, NY 10039 | 212-281-4887 | New York |
| Money Management International | 11 Penn Plaza Suite 514 New York, NY 10001 | 866-346-2227 | New York |
| Neighborhood Housing Services of New York City - Homeownership Center 1 | 307 West 36th Street 12th Floor New York, NY 10018 | 718-230-7610 | New York |
| New York City Commission on Human Rights | 40 Rector Street 10th Floor New York, NY 10006 | 212-306-7649 | New York |
| Office of the New York City Comptroller | 1 Centre Street Room 835 New York, NY 10007 | 212-669-4600 | New York |
| The Parodneck Foundation | 121 6th Avenue, Rm. 501, New York, NY 10021 | 212-431-9700 ext: 316 | New York |
| West Harlem Group Assistance, Inc. | 1652 Amsterdam Avenue New York, NY 10031 | 212-862-1399 ext: 26 | New York |
| Belmont Shelter Corp. | 1195 Main Street Buffalo, NY 14209-2196 | 716-884-7791 | Niagara |

| | | | |
|---|---|---|---|
| Consumer Credit Counseling Services of Buffalo, Inc. | 40 Gardenville Parkway Suite 300 West Seneca, NY 14224 | 1-800-926-9685 OR 716-712-2060 | Niagara |
| Neighborhood Housing Services of South Buffalo | 1937 South Park Avenue Buffalo, NY 14220 | 716-823-3630 | Niagara |
| Niagara Falls NHS | 479 16th Street Niagara Falls, NY 14303 | 716-285-7778 | Niagara |
| The Housing Council | 75 College Avenue 4th Floor Rochester, NY 14607 | 585-546-3700 ext: 3015 | Niagara |
| Consumer Credit Counseling Services of Central New York | 289 Genesee St Utica, NY 13501 | 1-800-479-6026 | Oneida |
| Legal Aid Society of Mid New York | 255 Genesee Street 2nd Floor Utica, NY 13501 | 877-777-6152 | Oneida |
| Utica NHS Neighborworks Homeownership Center | 1611 Genesee St Utica, NY 13501 | 315-724-4197 | Oneida |
| Consumer Credit Counseling Services of Central New York | 5794 Widewaters Parkway Syracuse, NY 13214 | 1-800-479-6026 | Onondaga |
| Fair Housing Council of Central New York | 327 West Fayette Street Syracuse, NY 13202 | 315-471-0420 | Onondaga |
| Home Headquarters, Inc. | 124 E Jefferson St Syracuse, NY 13202 | 315-474-1939 ext: 283 or 253 | Onondaga |
| Northeast Hawley Development Association, Inc. | 101 Gertrude St Syracuse, NY 13203-2417 | 315-425-1032 | Onondaga |
| Southern Hills Preservation Corp. | 2383 Route 11 S Unit 1 LaFayette, NY 13084 | 315-696-5835 OR 315-677-3863 | Onondaga |
| Syracuse Cooperative FCU | 723 Westcott Street Syracuse, NY 13210 | 315-476-5290 OR Spanish Speaking 315-473-0291 | Onondaga |
| Bishop Sheen Ecumenical Housing Foundation | 935 East Ave Suite 300 Rochester, NY 14607-2216 | 585-461-4263 | Ontario |
| Consumer Credit Counseling Services of Rochester, Inc. | 50 Chestnut Plaza Rochester, NY 14604 | 1-888-724-2227 | Ontario |
| Keuka Housing Council | 160 Main Street Penn Yan, NY 14527 | 315-536-8707 | Ontario |
| Pathstone Corp. | 400 East Avenue Rochester, NY 14607 | 585-340-3302 | Ontario |
| The Housing Council | 75 College Avenue 4th Floor Rochester, NY 14607 | 585-546-3700 ext: 3015 | Ontario |
| Housing Action Council | 55 South Broadway Tarrytown, NY 10591 | 914-332-4144 | Orange |
| Housing Action Council (located within the Preservation Co. of the Peekskill Area Health Center Office) | 55 Bank Street, 2nd Floor Peekskill, NY 10566 | 914-734-8928 OR 914-734-8889 | Orange |
| Hudson River Housing | 313 Mill St Poughkeepsie, NY 12601 | 888-377-7731 | Orange |
| Orange County Rural Development Advisory Corp. | P.O. Box 1224 (mailing address) | 845-524-HOME (4663) | Orange |
| | 59b Boniface Drive (street address) Pine Bush, NY 12566 | Fax: 845-524-4665 | Orange |
| Pathstone Corp. | 36 Chambers Street Newburgh, NY 12551 | 845-569-0770 ext: 12 | Orange |
| RECAP | 40 Smith Street P.O. Box 886 Middletown, NY 10940 | 845-342-3978 | Orange |
| Rockland Housing Action Coalition | 120-126 North Main St. Annex - First Floor New City, NY 10956 | 845-708-5799 | Orange |
| | www.rhachomes.org | | Orange |

| | | | |
|---|---|---|---|
| Consumer Credit Counseling Services of Rochester, Inc. | 50 Chestnut Plaza Rochester, NY 14604 | 1-888-724-2227 | Orleans |
| Pathstone Corp. | Batavia City Center Room 7 Batavia, NY 14020 | 585-343-2188 | Orleans |
| The Housing Council | 75 College Avenue 4th Floor Rochester, NY 14607 | 585-546-3700 ext: 3015 | Orleans |
| City of Fulton Community Development Agency | 125 West Broadway Fulton, NY 13069 | 315-593-7166 | Oswego |
| Consumer Credit Counseling Services of Central New York | 215 Washington St - Rm B5 Watertown, NY 13601 | 1-800-479-6026 | Oswego |
| Consumer Credit Counseling Services of Central New York | 5794 Widewaters Parkway Syracuse, NY 13214 | 1-800-479-6026 | Oswego |
| Consumer Credit Counseling Services of Central New York | 289 Genesee St Utica, NY 13501 | 1-800-479-6026 | Oswego |
| Fair Housing Council of Central New York | 327 West Fayette Street Syracuse, NY 13202 | 315-471-0420 | Oswego |
| Home Headquarters, Inc. | 124 E Jefferson St Syracuse, NY 13202 | 315-474-1939 ext: 283 or 253 | Oswego |
| Oswego Housing Development Council, Inc. | 2971 County Rte 26 PO Box 147 Parish, NY 13131 | 315-625-4520 | Oswego |
| Consumer Credit Counseling Services of Central New York | 49 Court St The Metro Center Binghamton, NY 13901 | 1-800-479-6026 | Otsego |
| Legal Aid Society of Mid New York | 255 Genesee Street 2nd Floor Utica, NY 13501 | 877-777-6152 | Otsego |
| Opportunities for Chenango | 43 Hale Street Norwich, NY 13815-1613 | 607-336-2101 ext: 116 | Otsego |
| Community Capital Resources | 7 West Cross Street Hawthorne, NY 10532 | 914-747-8020 | Putnam |
| Housing Action Council | 55 South Broadway Tarrytown, NY 10591 | 914-332-4144 | Putnam |
| Housing Action Council (located within the Preservation Co. of the Peekskill Area Health Center Office) | 55 Bank Street, 2nd Floor Peekskill, NY 10566 | 914-734-8928 OR 914-734-8889 | Putnam |
| Putnam County Housing Corp. | 11 Seminary Hill Road Carmel, NY 10512 | 845-225-8493 ext: 212 | Putnam |
| Asian Americans for Equality | 133-04 39th Avenue Flushing, NY 11354 | 718-961-0888 | Queens |
| | 111 Division Street New York, NY 10002 | 212-964-2288 | Queens |
| Asociacion Tepeyac | 251 W. 14th Street New York, NY 10011 | 212-633-7108 | Queens |
| Center for New York City Neighborhoods CNYCN | 74 Trinity Place Suite 1302 New York, NY 10006 | 646-786-0888 | Queens |
| CHANGER | 402 Chestnut Street Brooklyn, NY 11208 | 718-304-7753 | Queens |
| CHHAYA | 37-43 77th Street 2nd Floor Jackson Heights, NY 11372 | 718-478-3848 | Queens |
| Cypress Hills Local Development Corp. | 3214 Fulton St Brooklyn NY 11208 | 718-647-8100 | Queens |
| Greenpath | 80-02 Kew Gardens Road Suite 710 Kew gardens, NY 11415 | 888-776-6738 | Queens |
| LIFE, Inc. | 112 Spruce Street Cedarhurst, NY 11516 | 516-374-4564 | Queens |
| Margert Community Corp. | 325 Beach 37th Street Far Rockaway, NY 11691-1510 | 718-471-3724 | Queens |
| Money Management International | 88-32 Sutphin Blvd Jamaica, NY 11435 | 866-346-2227 | Queens |

| | | | |
|---|---|---|---|
| Neighborhood Housing Services of Jamaica | 89-70 162nd Street Jamaica, NY 11432 | 718-291-7400 | Queens |
| Neighborhood Housing Services of New York City - Homeownership Center 1 | 306 West 37th Street 12th Floor New York, NY 10018 | 718-230-7610 | Queens |
| Neighborhood Housing Services of Northern Queens | 60-20 Woodside Avenue, Woodside, NY 11377 | 718-457-1017 | Queens |
| New York City Commission on Human Rights | 153-01 Jamaica Avenue Jamaica, NY | 718-886-6162 | Queens |
| Office of the New York City Comptroller | 1 Centre Street Room 835 New York, NY 10007 | 212-669-4915 | Queens |
| The Parodneck Foundation | 121 6th Avenue Rm. 501 New York, NY 10021 | 212-431-9700 ext: 316 | Queens |
| Ridgewood Bushwick Senior Citizens Council, Inc. | 217 Wycoff Avenue Brooklyn, NY 11237 | 718-366-3800 ext: 212, 113 | Queens |
| Rockaway Development & Revitalization Corp. | 1920 Mott Avenue Rm# 2 Far Rockaway, NY 11691 | 718-327-5300 | Queens |
| Queens Legal Services Foreclosure Prevention Project | 89-00 Sutphin Boulevard Suite 206 Jamaica, NY 11435 | 347-592-2182 | Queens |
| La Fuerza Unida, Inc. | 1 School Street, Suite 302 Glen Cove, NY 11542 | 516-759-0788 ext: 12 | Queens |
| Consumer Credit Counseling Services of Central New York | 2 Computer Dr. West Albany, NY 12205 | 1-800-479-6026 | Rensselaer |
| Troy rehabilitation and Improvement Program (TRIP) | 415 River Street Troy, NY 12180-2834 | 518-690-0020 | Rensselaer |
| United Tenants of Albany | 33 Clinton Avenue Albany, NY 12207 | 518-436-8997 | Rensselaer |
| Albany County Rural Housing Alliance, Inc. | 10 Cayuga Place Cohoes, NY 12047 | 518-235-3920 | Rensselaer |
| Rensselaer County Housing Resources | 415 River Street Troy, NY 12180-2834 | 518-272-8289 | Rensselaer |
| Asian Americans for Equality | 111 Division Street New York, NY 10002 | 212-964-2288 | Richmond |
| Center for New York City Neighborhoods CNYCN | 74 Trinity Place Suite 1302 New York, NY 10006 | 646-786-0888 | Richmond |
| CHANGER | 402 Chestnut Street Brooklyn, NY 11208 | 718-304-7753 | Richmond |
| CHHAYA | 37-43 77th Street 2nd Floor Jackson Heights, NY 11372 | 718-478-3848 | Richmond |
| Faith Initiatives Development Corp. | 95 East 161st, Bronx, NY 10451 | 212-537-9460 | Richmond |
| Neighborhood Housing Services of New York City - Homeownership Center 1 | 307 West 36th Street 12th Floor New York, NY 10018 | 718-230-7610 | Richmond |
| Neighborhood Housing Services of Staten Island | 770 Castleton Avenue Staten Island, NY 10310 | 718-442-8080 | Richmond |
| New York City Commission on Human Rights | 60 Bay Street 7th Floor Staten Island, NY 10301 | 718-390-8506 | Richmond |
| Northfield Community Local Development Corporation of Staten Island | 160 Heberton Ave. Staten Island, NY 10302 | 718-442-7351 | Richmond |
| Office of the New York City Comptroller | 1 Centre Street Room 835 New York, NY 10007 | 212-669-4915 | Richmond |
| The Parodneck Foundation | 121 6th Avenue Rm. 501 New York, NY 10021 | 212-431-9700 ext: 316 | Richmond |
| Staten Island Legal Services | 36 Richmond Terrace Rm. 205 Staten Island, NY 10301 | 718-233-6480 | Richmond |
| Housing Action Council | 55 South Broadway Tarrytown, NY 10591 | 914-332-4144 | Rockland |

| | | | |
|---|---|---|---|
| Housing Action Council (located within the Preservation Co. of the Peekskill Area Health Center Office) | 55 Bank Street Peekskill, NY 10566 | 914-734-8928 OR 914-734-8889 | Rockland |
| Rockland Housing Action Coalition | 120-126 North Main St. Annex - First Floor New City, NY 10956 | 845-708-5799 | Rockland |
| | www.rhachomes.org | | Rockland |
| Albany County Rural Housing Alliance, Inc. | Faith Plaza - Rt 9W Ravena, NY 12143 | 518-756-3656 | Saratoga |
| | 10 Cayuga Plaza Cohoes, NY 12047 | | Saratoga |
| Consumer Credit Counseling Services of Central New York | 2 Computer Dr. West Albany, NY 12205 | 1-800-479-6026 | Saratoga |
| Homefront Development Corp. | 568 Lower Allen Street Hudson Falls, NY 12839 | 518-747-8250 | Saratoga |
| United Tenants of Albany | 33 Clinton Avenue Albany, NY 12207 | 518-436-8997 | Saratoga |
| Better Neighborhoods, Inc. | 986 Albany St Schenectady, NY 12307 | 518-372-6469 | Schenectady |
| Consumer Credit Counseling Services of Central New York | 2 Computer Dr. West Albany, NY 12205 | 1-800-479-6026 | Schenectady |
| United Tenants of Albany | 33 Clinton Avenue Albany, NY 12207 | 518-436-8997 | Schenectady |
| Consumer Credit Counseling Services of Central New York | 2 Computer Dr. West Albany, NY 12205 | 1-800-479-6026 | Schoharie |
| Schoharie County Rural Preservation Corp. | 349 Mineral Springs Road Cobleskill, NY 12043 | 518-234-7604 | Schoharie |
| Alternatives FCU | 125 Fulton Street Ithaca, NY 14850 | 607-216-3445 | Schuyler |
| Bishop Sheen Ecumenical Housing Foundation | 935 East Ave Suite 300 Rochester, NY 14607-2216 | 585-461-4263 | Schuyler |
| Catholic Charities of Chemung | 215 East Church Street Suite 101 Elmira, NY 14901 | 607-734-9784 ext: 132 | Schuyler |
| The Housing Council | 75 College Avenue 4th Floor Rochester, NY 14607 | 585-546-3700 ext: 3015 | Schuyler |
| Tri-County Housing Council | 143 Hibbard Road PO Box 451 Big Flats, NY 14814 | 607-562-2477 ext: 230 | Schuyler |
| Alternatives FCU | 125 Fulton Street Ithaca, NY 14850 | 607-216-3445 | Seneca |
| Bishop Sheen Ecumenical Housing Foundation | 935 East Ave Suite 300 Rochester, NY 14607-2216 | 585-461-4263 | Seneca |
| Seneca Housing, Inc. | 12 North Park Street Suite 38 Seneca Falls, NY 13148 | 315- 568-2200 | Seneca |
| The Housing Council | 75 College Avenue 4th Floor Rochester, NY 14607 | 585-546-3700 ext: 3015 | Seneca |
| Consumer Credit Counseling Services of Central New York | 215 Washington St - Rm B5 Watertown, NY 13601 | 1-800-479-6026 | St. Lawrence |
| St. Lawrence County Housing Council | 19 Main Street, Canton, NY 13617 | 315-386-8576 | St. Lawrence |
| Bishop Sheen Ecumenical Housing Foundation | 935 East Ave Suite 300 Rochester, NY 14607-2216 | 585-461-4263 | Steuben |
| Catholic Charities of Chemung | 215 East Church Street Suite 101 Elmira, NY 14901 | 607-734-9784 ext: 132 | Steuben |
| Pathstone Corp. | 400 East Avenue Rochester, NY 14607 | 585-340-3302 | Steuben |
| Tri-County Housing Council | 143 Hibbard Road PO Box 451 Big Flats, NY 14814 | 607-562-2477 ext: 230 | Steuben |
| The Housing Council | 75 College Avenue 4th Floor Rochester, NY 14607 | 585-546-3700 ext: 3015 | Steuben |
| American Debt Resources | 248C Larkfield Road East Northport, NY 11731 | 1-800-498-0766 | Suffolk |

| | | | |
|---|---|---|---|
| Central Islip Civic Council | 68 Wheeler Road Central Islip, NY 11722 | 631-348-0669 ext: 13 | Suffolk |
| CHHAYA | 37-43 77th Street 2nd Floor Jackson Heights, NY 11372 | 718-478-3848 | Suffolk |
| Community Development Corporation of Long Island | 2100 Middle Country Road Suite 300 Centereach, NY 11720 | 631-471-1215 ext: 158 | Suffolk |
| Economic Opportunity Council of Suffolk, Inc. | 475 East Main St Suite 206 Patchogue, NY 11772 | 631-289-2124 | Suffolk |
| Greenpath | 700 Veterans Memorial Highway Suite 305 Hauppauge, NY 11788 | 888-776-6738 | Suffolk |
| Housing Help, Inc. | 91-101 Broadway Suite 6 Greenlawn, NY 11740 | 631-754-0373 | Suffolk |
| La Fuerza Unida, Inc. | 1 School Street Suite 302 Glen Cove, NY 11542 | 516-759-0788 | Suffolk |
| Long Island Housing Partnership, Inc. | 180 Oser Avenue Hauppauge, NY 11788 | 631-435-4710 | Suffolk |
| Long Island Housing Services, Inc. | 640 Johnson Avenue Suite 8 Bohemia, NY 11716-2624 | 631-567-5111 x316 | Suffolk |
| North Fork Housing Alliance, Inc. | 110 South St Greenport, NY 11944-1619 | 631-477-1070 | Suffolk |
| Town of East Hampton - Office of Housing & Community Development | 159 Pantigo Road East Hampton, NY 11937 | 631-267-7896 | Suffolk |
| Wyandanch Community Development Corp. | 59 Cumberbach Street Wyandanch, NY 11798-3326 | 631-253-0139 OR 631-643-4786 | Suffolk |
| Pathstone Corp. | 36 Chambers Street Newburgh, NY 12551 | 845-569-0770 ext: 12 | Sullivan |
| Rural Sullivan Housing Corp. | 6 Pelton Street PO Box 1497 Monticello, NY 12701-1128 | 845-794-0348 | Sullivan |
| Rural Ulster Preservation Company (RUPCO) | 301 Fair Street Kingston, New York 12401 | 888-377-7731 | Sullivan |
| Alternatives FCU | 125 Fulton Street Ithaca, NY 14850 | 607-216-3445 | Tioga |
| Bishop Sheen Ecumenical Housing Foundation | 935 East Ave Suite 300 Rochester, NY 14607-2216 | 585-461-4263 | Tioga |
| Catholic Charities of Chemung | 215 East Church Street Suite 101 Elmira, NY 14901 | 607-734-9784 ext: 132 | Tioga |
| Consumer Credit Counseling Services of Central New York | 49 Court St - The Metro Center Binghamton, NY 13901 | 1-800-479-6026 | Tioga |
| Metro Interfaith Housing Council | 21 New St. Binghamton, NY 13903 | 607-772-6766 | Tioga |
| Alternatives FCU | 125 Fulton Street Ithaca, NY 14850 | 607-216-3445 | Tompkins |
| Bishop Sheen Ecumenical Housing Foundation | 935 East Ave Suite 300 Rochester, NY 14607-2216 | 585-461-4263 | Tompkins |
| Catholic Charities of Chemung | 215 East Church Street Suite 101 Elmira, NY 14901 | 607-734-9784 ext: 132 | Tompkins |
| Ithaca Neighborhood Housing Services | 115 W. Clinton St Ithaca, NY 14850 | 607-277-4500 | Tompkins |
| Metro Interfaith Housing Council | 21 New St. Binghamton, NY 13903 | 607-772-6766 | Tompkins |
| Pathstone Corp. | 36 Chambers Street Newburgh, NY 12551 | 845-569-0770 ext: 12 | Ulster |
| Rural Ulster Preservation Company (RUPCO) | 301 Fair Street Kingston, New York 12401 | 888-377-7731 | Ulster |
| Consumer Credit Counseling Services of Central New York | 2 Computer Dr. West Albany, NY 12205 | 1-800-479-6026 | Warren |
| Homefront Development Corp. | 568 Lower Allen Street Hudson Falls, NY 12839 | 518-747-8250 | Warren |

| | | | |
|---|---|---|---|
| Housing Assistance Program of Essex County (HAPEC) | 103 Hand Avenue Elizabethtown, NY 12932 | 518-873-6888 | Warren |
| Homefront Development Corp. | 568 Lower Allen Street Hudson Falls, NY 12839 | 518-747-8250 | Washington |
| Housing Assistance Program of Essex County (HAPEC) | 103 Hand Avenue Elizabethtown, NY 12932 | 518-873-6888 | Washington |
| Bishop Sheen Ecumenical Housing Foundation | 935 East Ave Suite 300 Rochester, NY 14607-2216 | 585-461-4263 | Wayne |
| Community Action in Self Help, Inc. | 48 Water St Lyons, NY 14489-1244 | 315-946-6992 | Wayne |
| Consumer Credit Counseling Services of Rochester, Inc. | 50 Chestnut Plaza Rochester, NY 14604 | 1-888-724-2227 | Wayne |
| Pathstone Corp. | 400 East Avenue Rochester, NY 14607 | 585-340-3302 | Wayne |
| The Housing Council | 75 College Avenue 4th Floor Rochester, NY 14607 | 585-546-3700 ext: 3015 | Wayne |
| Community Capital Resources | 7 West Cross Street Hawthorne, NY 10532 | 914-747-8020 | Westchester |
| Community Housing Innovations, Inc. | 190 East Post Road Suite #401 White Plains, NY 10601 | 914-683-1010 Ext: 233 | Westchester |
| Family Resource Center of Peekskill, Inc. (FRC) | 156-2 North Division Street Peekskill, NY 10566 | 914-739-0411 | Westchester |
| Greenpath | 3250 Westchester Avenue Suite 111 Bronx, NY 10461 | 888-776-6738 | Westchester |
| Housing Action Council | 55 South Broadway Tarrytown, NY 10591 | 914-332-4144 | Westchester |
| Housing Action Council (located within the Preservation Co. of the Peekskill Area Health Center Office) | 55 Bank Street Peekskill, NY 10566 | 914-734-8928 OR 914-734-8889 | Westchester |
| Human Development Services of Westchester, Inc. | 28 Adee Street Port Chester, NY 10573 | 914-939-2005 | Westchester |
| Neighborhood Housing Services of North Bronx | 1451 East Gun Hill Road Bronx, NY 10469 | 718-732-8151 | Westchester |
| Rockland Housing Action Coalition | 120-126 North Main St. Annex - First Floor New City, NY 10956 | 845-708-5799 | Westchester |
| | www.rhachomes.org | | Westchester |
| Westchester Residential Opportunities, Inc. | 470 Mamaroneck Ave Suite 410 White Plains, NY 10605-1830 | 914-428-4507 OR 877-WRO-4YOU | Westchester |
| Consumer Credit Counseling Services of Buffalo, Inc. | 40 Gardenville Parkway Suite 300 West Seneca, NY 14224 | 1-800-926-9685 OR 716-712-2060 | Wyoming |
| Consumer Credit Counseling Services of Rochester, Inc. | 50 Chestnut Plaza Rochester, NY 14604 | 1-888-724-2227 | Wyoming |
| Genesee Valley Rural Preservation Council, Inc. | 5861 Groveland Station Road Mt. Morris, NY 14510 | 585-658-4860 | Wyoming |
| NeighborWorks Home Resources | 209 North Union Street Olean, NY 14760 | 716-373-4100 | Wyoming |
| Pathstone Corp. | 400 East Avenue Rochester, NY 14607 | 585-340-3302 | Wyoming |
| The Housing Council | 75 College Avenue 4th Floor Rochester, NY 14607 | 585-546-3700 ext: 3015 | Wyoming |
| Bishop Sheen Ecumenical Housing Foundation | 935 East Ave Suite 300 Rochester, NY 14607-2216 | 585-461-4263 | Yates |
| Consumer Credit Counseling Services of Rochester, Inc. | 50 Chestnut Plaza Rochester, NY 14604 | 1-888-724-2227 | Yates |
| Keuka Housing Council | 160 Main Street Penn Yan, NY 14527 | 315-536-8707 | Yates |

| The Housing Council | 75 College Avenue 4th Floor Rochester, NY 14607 | 585-546-3700 ext: 3015 | Yates |
| --- | --- | --- | --- |

7:53 Regular Mail prim prop        20140210rev



**CALIBER**
**HOME LOANS**

July 17, 2014

Property Address: 805 PLEASANT VALLEY RD , WATERVILLE          NY 13480

SEE ENCLOSURE

DEBORAH A DUPRE
805 PLEASANT VALLEY RD
WATERVILLE          NY  13480-2011



**CALIBER**
**HOME LOANS**

July 17, 2014

DEBORAH A DUPRE
805 PLEASANT VALLEY RD
WATERVILLE        NY 13480-2011

RE: Note & Mortgage dated: July 21, 2005
    Account Number: ▇▇▇▇▇▇▇▇
    Property Address: 805 PLEASANT VALLEY RD
                        WATERVILLE        NY 13480

Dear DEBORAH A DUPRE:

Caliber Home Loans, Inc. ("Caliber") previously notified you that upon the transfer of your loan, the Fair Debt Collection Practices Act (the "Act") afforded you certain protections under federal law. Among these protections was as follows:

> You have thirty (30) days after you receive this letter to dispute the validity of the Debt or any part of it. If you do not dispute it within that period, we will assume that the Debt is valid. If you notify us in writing that you dispute the Debt, we will, as required by the law, obtain and mail to you or your authorized representative proof of the Debt. Proof of the Debt will include all documents signed by you concerning the Debt, a payment history of the Debt which includes the dates and amount of payments, credits, balances and charges concerning the Debt, the name and address of the original creditor, and a copy of any judgment against you regarding the Debt. If, within thirty (30) days after the date you receive this letter, you request in writing the name and address of your original creditor, we will furnish you with that information.

**This letter is not intended in any way to overshadow your rights under the Act and does not impede, restrict or alter in any way the protections described in prior correspondence.**

The enclosed Notice of Default is being provided to you because the above-reference Mortgage loan is in default due to your failure to make certain required payments. Failure to cure the default may result in adverse actions being taken against your interest in the Property.

If you have any questions, please contact our office at 800-621-1437. Our business hours are 8:00 a.m. to 9:00 p.m., Central Time, Monday through Thursday; 8:00 a.m. to 7:00 p.m., Central Time, Friday; and 8:00 a.m. to 4:00 p.m. on Saturday.

Sincerely,
Account Resolution Department

**THIS IS AN ATTEMPT BY A DEBT COLLECTOR TO COLLECT A DEBT AND ANY INFORMATION OBTAINED WILL BE USED FOR THAT PURPOSE.**

**Notice to Consumers presently in Bankruptcy or who have a Bankruptcy Discharge: If you are a debtor presently subject to a proceeding in Bankruptcy Court, or if you have previously been discharged from this debt by a Federal Bankruptcy Court, this communication is not an attempt to collect a debt but is sent for informational purposes only or to satisfy certain Federal or State legal obligations.**

7:53

 **CALIBER**
**HOME LOANS**

July 17, 2014

DEBORAH A DUPRE
805 PLEASANT VALLEY RD
WATERVILLE      NY  13480-2011

Caliber Account Number: 

## YOU COULD LOSE YOUR HOME. PLEASE READ THE FOLLOWING NOTICE CAREFULLY.

As of July 17, 2014, your home loan is 506 days in default.  Under New York State Law, we are required to send you this notice to inform you that you are at risk of losing your home. You can cure this default by making the payment of $26374.77 by 10/20/14.

If you are experiencing financial difficulty, you should know that there are several options available to you that may help you keep your home. Attached to this notice is a list of government approved housing counseling agencies in your area which provide free or very low-cost counseling. You should consider contacting one of these agencies immediately.

These agencies specialize in helping homeowners who are facing financial difficulty. Housing counselors can help you assess your financial condition and work with us to explore the possibility of modifying your loan, establishing an easier payment plan for you, or even working out a period of loan forbearance. If you wish, you may also contact us directly at 1-800-621-1437 and ask to discuss possible options.

While we cannot assure that a mutually agreeable resolution is possible, we encourage you to take immediate steps to try to achieve a resolution.  The longer you wait, the fewer options you may have.

If this matter is not resolved within 90 days from the date this notice was mailed, we may commence legal action against you (or sooner if you cease to live in the dwelling as your primary residence.)

If you need further information, please call the New York State Department of Financial Service's toll-free helpline at 1-800-269-0990) or visit the Department's website at http://www.dfs.ny.gov.

If you have any questions, please contact our office at 800-621-1437. Our hours are 8:00 a.m. to 9:00 p.m., Central Time, Monday through Thursday; 8:00 a.m. to 7:00 p.m., Central Time, Friday; and 8:00 a.m. to 4:00 p.m., Central Time on Saturday.

Sincerely,
Kawanna Coppage
Vice President

**THIS IS AN ATTEMPT BY A DEBT COLLECTOR TO COLLECT A DEBT AND ANY INFORMATION OBTAINED WILL BE USED FOR THAT PURPOSE.**

**Notice to Consumers presently in Bankruptcy or who have a Bankruptcy Discharge:  If you are a debtor presently subject to a proceeding in Bankruptcy Court, or if you have previously been discharged from this debt by a Federal Bankruptcy Court, this communication is not an attempt to collect a debt but is sent for informational purposes only or to satisfy certain Federal or State legal obligations.**

# List of government approved housing counseling agencies in your area

| Housing Agency | Address | Phone | County |
|---|---|---|---|
| Affordable Housing Partnership | 255 Orange St Albany, NY 12210 | 518-434-1730 | Albany |
| Albany County Rural Housing Alliance, Inc. | Faith Plaza, Rt 9W Ravena, NY 12143 | 518-756-3656 | Albany |
| Albany County Rural Housing Alliance, Inc. | 10 Cayuga Plaza Cohoes, NY 12047 | 518-235-3920 | Albany |
| Consumer Credit Counseling Services of Central New York | 2 Computer Dr. West Albany, NY 12205 | 1-800-479-6026 | Albany |
| New York State Office For People With Developmental Disabilities and Development Office of Housing Initiatives and Support (OPWDD) | 44 Holland Avenue Albany, NY 12229-0001 | 518-473-1973 | Albany |
| United Tenants of Albany | 33 Clinton Avenue Albany, NY 12207 | 518-436-8997 | Albany |
| ACCORD Corp. | 84 Schuyler Street, PO Box 573 Belmont, NY 14813 | 585-268-7605 | Allegany |
| Bishop Sheen Ecumenical Housing Foundation | 935 East Ave Suite 300 Rochester, NY 14607-2216 | 585-461-4263 | Allegany |
| Neighborhood Housing Services of South Buffalo | 937 South Park Avenue Buffalo, NY 14220 | 716-823-3630 | Allegany |
| The Housing Council | 75 College Avenue 4th Floor Rochester, NY 14607 | 585-546-3700 ext: 3015 | Allegany |
| American Debt Resources | 248C Larkfield Road East Northport, NY 11731 | 1-800-498-0766 | Bronx |
| Asian Americans for Equality | 111 Division Street New York, NY 10002 | 212-964-2288 | Bronx |
| Center for New York City Neighborhoods CNYCN | 74 Trinity Place Suite 1302 New York, NY 10006 | 646-786-0888 | Bronx |
| CHANGER | 402 Chestnut Street Brooklyn, NY 11208 | 718-304-7753 | Bronx |
| Greenpath | 3250 Westchester Avenue Suite 111 Bronx, NY 10461 | 888-776-6738 | Bronx |
| Harlem Congregations for Community Improvement | 2854 Fredrick Douglass Boulevard New York, NY 10039 | 212-281-4887 | Bronx |
| Housing Action Council | 55 South Broadway Tarrytown, NY 10591 | 914-332-4144 | Bronx |
| Housing Action Council (located within the Preservation Co. of the Peekskill Area Health Center Office) | 55 Bank Street Peekskill, NY 10566 | 914-734-8928 OR 914-734-8889 | Bronx |
| Legal Services of New York City - Bronx | 329 East 149th Street Bronx, NY 10451 | 718-233-1384 | Bronx |
| Money Management International | 888 Grand Concourse Suite 1-K Bronx, NY 10451 | 888-845-5669 ext: 4120 | Bronx |
| Neighborhood Housing Services of New York City - Homeownership Center 1 | 307 West 36th Street 12th Floor New York, NY 10018 | 718-230-7610 | Bronx |
| Neighborhood Housing Services of North Bronx | 1451 East Gun Hill Road Bronx, NY 10469 | 718-732-8151 | Bronx |
| Neighborhood Housing Services of South Bronx | 848 Concourse Village West Bronx, NY 10452 | 718-992-5979 | Bronx |

| | | | |
|---|---|---|---|
| Neighborhood Initiatives Development Corp. (NIDC) | 2523 Olinville Avenue Bronx, NY 10467 | 718-231-9800 ext: 13 | Bronx |
| New York City Commission on Human Rights | 1932 Arthur Avenue Room 203 A Bronx, NY 10457 | 718-579-6900 | Bronx |
| Nos Quedamos / We Stay | 754 Melrose Avenue Bronx, NY 10451 | 718-585-2323 | Bronx |
| Office of the New York City Comptroller | 1 Centre Street Room 835 New York, NY 10007 | 212-669-4915 | Bronx |
| The Parodneck Foundation | 121 6th Avenue Rm. 501 New York, NY 10021 | 212-431-9700 ext: 316 | Bronx |
| West Bronx Neighborhood and Housing Resource Center | 3176 Bainbridge Avenue Bronx, NY 10467 | 718-798-0929 | Bronx |
| Consumer Credit Counseling Services of Central New York | 49 Court St - The Metro Center Binghamton, NY 13901 | 1-800-479-6026 | Broome |
| Legal Aid Society of Mid New York | 255 Genesee Street 2nd Floor Utica, NY 13501 | 877-777-6152 | Broome |
| Metro Interfaith Housing Council | 21 New St. Binghamton, NY 13903 | 607-772-6766 | Broome |
| Opportunities for Chenango | 43 Hale Street Norwich, NY 13815-1613 | 607-336-2101 ext: 116 | Broome |
| Consumer Credit Counseling Services of Buffalo, Inc. | 40 Gardenville Parkway Suite 300 West Seneca, NY 14224 | 1-800-926-9685 OR 716-712-2060 | Cattaraugus |
| Neighborhood Housing Services of South Buffalo | 1937 South Park Avenue Buffalo, NY 14220 | 716-823-3630 | Cattaraugus |
| NeighborWorks Home Resources | 209 North Union Street Olean, NY 14760 | 716-373-4100 | Cattaraugus |
| The Housing Council | 75 College Avenue 4th Floor Rochester, NY 14607 | 585-546-3700 ext: 3015 | Cattaraugus |
| Alternatives FCU | 125 Fulton Street Ithaca, NY 14850 | 607-216-3445 | Cayuga |
| Bishop Sheen Ecumenical Housing Foundation | 935 East Ave Suite 300 Rochester, NY 14607-2216 | 585-461-4263 | Cayuga |
| Consumer Credit Counseling Services of Central New York | 5794 Widewaters Parkway Syracuse, NY 13214 | 1-800-479-6026 | Cayuga |
| Fair Housing Council of Central New York | 327 West Fayette Street Syracuse, NY 13202 | 315-471-0420 | Cayuga |
| Home Headquarters, Inc. | 124 E Jefferson St Syracuse, NY 13202 | 315-474-1939 ext: 283 or 253 | Cayuga |
| The Housing Council | 75 College Avenue 4th Floor Rochester, NY 14607 | 585-546-3700 ext: 3015 | Cayuga |
| Chautauqua Home Rehabilitation and Improvement Corp. (CHRIC) | 2 Academy Street Mayville, NY 14757 | 716-753-4650 | Chautauqua |
| Chautauqua Opportunities, Inc. | 402 Chandler Dunkirk, NY 14048 | 716-366-3333 | Chautauqua |
| | 17 West Courtney Jamestown, NY 14701-4705 | 716-661-9430 | Chautauqua |
| Consumer Credit Counseling Services of Buffalo, Inc. | 40 Gardenville Parkway Suite 300 West Seneca, NY 14224 | 1-800-926-9685 OR 716-712-2060 | Chautauqua |
| The Housing Council | 75 College Avenue 4th Floor Rochester, NY 14607 | 585-546-3700 ext: 3015 | Chautauqua |
| Alternatives FCU | 125 Fulton Street Ithaca, NY 14850 | 607-216-3445 | Chemung |

| | | | |
|---|---|---|---|
| Bishop Sheen Ecumenical Housing Foundation | 935 East Ave Suite 300 Rochester, NY 14607-2216 | 585-461-4263 | Chemung |
| Catholic Charities of Chemung | 215 East Church Street Suite 101 Elmira, NY 14901 | 607-734-9784 ext: 132 | Chemung |
| Metro Interfaith Housing Council | 21 New St. Binghamton, NY 13903 | 607-772-6766 | Chemung |
| The Housing Council | 75 College Avenue 4th Floor Rochester, NY 14607 | 585-546-3700 ext: 3015 | Chemung |
| Tri-County Housing Council | 143 Hibbard Road PO Box 451 Big Flats, NY 14814 | 607-562-2477 ext: 230 | Chemung |
| Consumer Credit Counseling Services of Central New York | 49 Court St - The Metro Center Binghamton, NY 13901 | 1-800-479-6026 | Chenango |
| Metro Interfaith Housing Council | 21 New St. Binghamton, NY 13903 | 607-772-6766 | Chenango |
| Opportunities for Chenango | 43 Hale Street Norwich, NY 13815-1613 | 607-336-2101 ext: 116 | Chenango |
| Friends of the North Country | 1 Mill Street PO Box 446 Keeseville, NY 12944 | 518-834-9606 | Clinton |
| Housing Assistance Program of Essex County (HAPEC) | 103 Hand Avenue Elizabethtown, NY 12932 | 518-873-6888 | Clinton |
| Housing Resources of Columbia County, Inc. | 252 Columbia Street Hudson, NY 12534 | 518-822-0707 | Columbia |
| Alternatives FCU | 125 Fulton Street Ithaca, NY 14850 | 607-216-3445 | Cortland |
| Consumer Credit Counseling Services of Central New York | 5794 Widewaters Parkway Syracuse, NY 13214 | 1-800-479-6026 | Cortland |
| Consumer Credit Counseling Services of Central New York | 49 Court St - The Metro Center Binghamton, NY 13901 | 1-800-479-6026 | Cortland |
| Cortland Housing Assistance Council, Inc. | 36 Taylor Street Cortland, NY 13045 | 607-753-8271 ext: 15 | Cortland |
| Home Headquarters, Inc. | 124 E. Jefferson St Syracuse, NY 13202 | 315-474-1939 ext: 283 or 253 | Cortland |
| Consumer Credit Counseling Services of Central New York | 49 Court St - The Metro Center Binghamton, NY 13901 | 1-800-479-6026 | Delaware |
| Delaware Opportunities, Inc. | 35430 State Highway 10 Hamden, NY 13782 | 607-746-1650 | Delaware |
| Legal Aid Society of Mid New York | 255 Genesee Street 2nd Floor Utica, NY 13501 | 877-777-6152 | Delaware |
| Opportunities for Chenango | 43 Hale Street Norwich, NY 13815-1613 | 607-336-2101 ext: 116 | Delaware |
| Housing Action Council | 55 South Broadway Tarrytown, NY 10591 | 914-332-4144 | Dutchess |
| Housing Action Council (located within the Preservation Co. of the Peekskill Area Health Center Office) | 55 Bank Street Peekskill, NY 10566 | 914-734-8928 OR 914-734-8889 | Dutchess |
| Hudson River Housing | 313 Mill St Poughkeepsie, NY 12601 | 888-377-7713 | Dutchess |
| Pathstone Corp. | 36 Chambers Street Newburgh, NY 12551 | 845-569-0770 ext: 12 | Dutchess |
| Belmont Shelter Corp. | 1195 Main Street Buffalo, NY 14209-2196 | 716-884-7791 | Erie |
| Black Rock Riverside NHS, Inc. | 203 Military Road Buffalo, NY 14207 | 716-877-3910 | Erie |
| Broadway-Fillmore NHS, Inc. | 780 Fillmore Avenue Buffalo, NY 14212 | 716-852-3130 | Erie |
| Buffalo Urban League | 15 East Genesee St Buffalo, NY 14203-1405 | 716-854-7625 | Erie |

| | | | |
|---|---|---|---|
| Consumer Credit Counseling Services of Buffalo, Inc. | 40 Gardenville Parkway Suite 300 West Seneca, NY 14224 | 1-800-926-9685 OR 716-712-2060 | Erie |
| Kensington Bailey NHS, Inc. | 995 Kensington Avenue Buffalo, NY 14215 | 716-836-3600 | Erie |
| Neighborhood Housing Services of South Buffalo | 1937 South Park Avenue Buffalo, NY 14220 | 716-823-3630 | Erie |
| NeighborWorks Home Resources | 209 North Union Street Olean, NY 14760 | 716-373-4100 | Erie |
| Old First Ward Community Assoc. | 62 Republic Street Buffalo, NY 14204 | 716-856-8613 | Erie |
| The Housing Council | 75 College Avenue 4th Floor Rochester, NY 14607 | 585-546-3700 ext: 3015 | Erie |
| West Side Neighborhood Housing Services, Inc. | 359 Connecticut St Buffalo, NY 14213 | 716-885-2344 ext: 15 | Erie |
| Western New York Law Center, Inc. | 237 Main Street Rm 1130 Main Seneca Building Buffalo, NY 14203 | 716-855-0203 ext: 100 | Erie |
| Friends of the North Country | 1 Mill Street PO Box 446 Keeseville, NY 12944 | 518-834-9606 | Essex |
| Homefront Development Corp. | 568 Lower Allen Street Hudson Falls, NY 12839 | 518-747-8250 | Essex |
| Housing Assistance Program of Essex County (HAPEC) | 103 Hand Avenue Elizabethtown, NY 12932 | 518-873-6888 | Essex |
| Consumer Credit Counseling Services of Central New York | 215 Washington St - Rm B5 Watertown, NY 13601 | 1-800-479-6026 | Franklin |
| Franklin County Community Housing Council | 337 West Main Street Malone, NY 12953 | 518-483-5934 | Franklin |
| Friends of the North Country | 1 Mill Street PO Box 446 Keeseville, NY 12944 | 518-834-9606 | Franklin |
| Housing Assistance Program of Essex County (HAPEC) | 103 Hand Avenue Elizabethtown, NY 12932 | 518-873-6888 | Franklin |
| Better Neighborhoods, Inc. (at The Valley Rural Housing Corp Bldg.) | 46 East Main Street Amsterdam, NY 12010 | 518-372-6469 | Fulton |
| Consumer Credit Counseling Services of Buffalo, Inc. | 40 Gardenville Parkway Suite 300 West Seneca, NY 14224 | 1-800-926-9685 OR 716-712-2060 | Genesee |
| Consumer Credit Counseling Services of Rochester, Inc. | 50 Chestnut Plaza Rochester, NY 14604 | 1-888-724-2227 | Genesee |
| Pathstone Corp. | Batavia City Center Room 7 Batavia, NY 14020 | 585-343-2188 | Genesee |
| The Housing Council | 75 College Avenue 4th Floor Rochester, NY 14607 | 585-546-3700 ext: 3015 | Genesee |
| Catskill Mountain Housing Development Corp. | 448 Main St, P.O. Box 473 Catskill, NY 12414 | 518-943-6700 ext: 14 | Greene |
| Consumer Credit Counseling Services of Central New York | 2 Computer Dr. West Albany, NY 12205 | 1-800-479-6026 | Greene |
| Consumer Credit Counseling Services of Central New York | 289 Genesee St Utica, NY 13501 | 1-800-479-6026 | Hamilton |
| Homefront Development Corp. | 568 Lower Allen Street Hudson Falls, NY 12839 | 518-747-8250 | Hamilton |
| Housing Assistance Program of Essex County (HAPEC) | 103 Hand Avenue Elizabethtown, NY 12932 | 518-873-6888 | Hamilton |
| Consumer Credit Counseling Services of Central New York | 289 Genesee St Utica, NY 13501 | 1-800-479-6026 | Herkimer |
| Legal Aid Society of Mid New York | 255 Genesee Street 2nd Floor Utica, NY 13501 | 877-777-6152 | Herkimer |
| Utica NHS Neighborworks Homeownership Center | 1611 Genesee St Utica, NY 13501 | 315-724-4197 | Herkimer |

| | | | |
|---|---|---|---|
| Consumer Credit Counseling Services of Central New York | 215 Washington St - Rm B5 Watertown, NY 13601 | 1-800-479-6026 | Jefferson |
| Frontier Housing Corp. | 100 Locke Street Dexter, NY 13634 | 315-639-3940 | Jefferson |
| Neighbors of Watertown, Inc. | 112 Franklin Street Watertown, NY 13601 | 315-782-8497 | Jefferson |
| Asian Americans for Equality | 111 Division Street New York, NY 10002 | 212-964-2288 | Kings |
| Asociacion Tepeyac | 251 W. 14th Street New York, NY 10011 | 212-633-7108 | Kings |
| Bridge Street Development Corp. | 460 Nostrand Ave. Brooklyn, NY 11216 | 718-399-0146 ext: 10 | Kings |
| Brooklyn Cooperative FCU | 1474 Myrtle Avenue Brooklyn, NY 11237 | 718-418-8232 | Kings |
| Brooklyn Housing & Family Services | 415 Albemarle Road Brooklyn, NY 11218 | 718-435-7585 | Kings |
| Brooklyn Neighborhood Improvement Association | 1482 Saint Johns Pl Suite 1F Brooklyn, NY 11213-3929 | 718-773-4116 | Kings |
| CAMBA | 884 Flatbush Avenue Brooklyn, NY 11226 | 718-282-2500 | Kings |
| Center for New York City Neighborhoods CNYCN | 74 Trinity Place Suite 1302 New York, NY 10006 | 646-786-0888 | Kings |
| CHANGER | 402 Chestnut Street Brooklyn, NY 11208 | 718-304-7753 | Kings |
| CHHAYA | 37-43 77th Street 2nd Floor Jackson Heights, NY 11372 | 718-478-3848 | Kings |
| Cypress Hills Local Development Corp. | 3214 Fulton St Brooklyn NY 11208 | 718-647-8100 | Kings |
| Greater Sheepshead Bay Development Corp. | 2107 East 22nd Street Brooklyn, NY 11229 | 718-332-0582 | Kings |
| Greenpath | 175 Remsen Street Suite 1102 Brooklyn, NY 11201 | 888-776-6738 | Kings |
| Midwood Development Corp. | 1416 Avenue M Brooklyn, NY 11230 | 718-376-0999 | Kings |
| Neighborhood Housing Services of Bedford-Stuyvesant | 1012 Gates Avenue Brooklyn, NY 11221 | 718-919-2100 | Kings |
| Neighborhood Housing Services of East Flatbush | 2806 Church Avenue Brooklyn, NY 11226 | 718-469-4679 | Kings |
| Neighborhood Housing Services of New York City - Homeownership Center 1 | 307 West 37th Street 12th Floor New York, NY 10018 | 718-230-7610 | Kings |
| Neighbors Helping Neighbors (NHN) | 443 39th Street Room 202 Brooklyn, NY 11232 | 718-686-7946 ext: 17 | Kings |
| New York City Commission on Human Rights | 275 Livingston Street Brooklyn, NY 11217 | 718-722-3130 | Kings |
| Office of the New York City Comptroller | 1 Centre Street Room 835 New York, NY 10007 | 212-669-4915 | Kings |
| The Parodneck Foundation | 121 6th Avenue Rm. 501 New York, NY 10021 | 212-431-9700 ext: 316 | Kings |
| Pratt Area Community Council | 1224 Bedford Avenue Brooklyn, NY 11216 | 718-783-3549 | Kings |
| Ridgewood Bushwick Senior Citizens Council, Inc. | 217 Wyckoff Avenue Brooklyn, NY 11237 | 718-366-3800 | Kings |
| South Brooklyn Legal Services | 105 Court Street Brooklyn, NY 11201 | 718-246-3279 | Kings |
| Money Management International | 26 Court Street Suite 1801 Brooklyn, NY 11242 | 866-346-2227 | Kings |
| Legal Aid Society of Mid New York | 255 Genesee Street 2nd Floor Utica, NY 13501 | 877-777-6152 | Lewis |

| | | | |
|---|---|---|---|
| Consumer Credit Counseling Services of Central New York | 215 Washington St - Rm B5 Watertown, NY 13601 | 1-800-479-6026 | Lewis |
| Consumer Credit Counseling Services of Central New York | 289 Genesee St Utica, NY 13501 | 1-800-479-6026 | Lewis |
| Snow Belt Housing Company, Inc. | 7500 S. State Street Lowville, NY 13367 | 315-376-2639 | Lewis |
| Bishop Sheen Ecumenical Housing Foundation | 935 East Ave Suite 300 Rochester, NY 14607-2216 | 585-461-4263 | Livingston |
| Consumer Credit Counseling Services of Rochester, Inc. | 50 Chestnut Plaza Rochester, NY 14604 | 1-888-724-2227 | Livingston |
| Genesee Valley Rural Preservation Council, Inc. | 5861 Groveland Station Road Mt. Morris, NY 14510 | 585-658-4860 | Livingston |
| Pathstone Corp. | 400 East Avenue Rochester, NY 14607 | 585-340-3302 | Livingston |
| The Housing Council | 75 College Avenue 4th Floor Rochester, NY 14607 | 585-546-3700 ext: 3015 | Livingston |
| Community Action Program for Madison County | 3 East Main Street PO Box 249 Morrisville, NY 13408 | 315-684-3144 ext: 12 | Madison |
| Consumer Credit Counseling Services of Central New York | 5794 Widewaters Parkway Syracuse, NY 13214 | 1-800-479-6026 | Madison |
| Consumer Credit Counseling Services of Central New York | 289 Genesee St Utica, NY 13501 | 1-800-479-6026 | Madison |
| Home Headquarters, Inc. | 124 E Jefferson St Syracuse, NY 13202 | 315-474-1939 ext: 283 or 253 | Madison |
| Legal Aid Society of Mid New York | 255 Genesee Street 2nd Floor Utica, NY 13501 | 877-777-6152 | Madison |
| Opportunities for Chenango | 43 Hale Street Norwich, NY 13815-1613 | 607-336-2101 ext: 116 | Madison |
| Utica NHS Neighborworks Homeownership Center | 1611 Genesee St Utica, NY 13501 | 315-724-4197 | Madison |
| Bishop Sheen Ecumenical Housing Foundation | 935 East Ave Suite 300 Rochester, NY 14607-2216 | 585-461-4263 | Monroe |
| Consumer Credit Counseling Services of Rochester, Inc. | 50 Chestnut Plaza Rochester, NY 14604 | 1-888-724-2227 | Monroe |
| Legal Aid Society of Mid New York | 255 Genesee Street 2nd Floor Utica, NY 13501 | 877-777-6152 | Monroe |
| Marketview Heights Assoc. | 308 North St. Rochester, NY 14605 | 585-423-1540 | Monroe |
| Neighborworks Rochester | 570 South Ave Rochester, NY 14620-1345 | 585-325-4170 ext: 316 | Monroe |
| Pathstone Corp. | 400 East Avenue Rochester, NY 14607 | 585-340-3302 | Monroe |
| The Housing Council | 75 College Avenue 4th Floor Rochester, NY 14607 | 585-546-3700 ext: 3015 | Monroe |
| Urban League of Rochester | 265 North Clinton Avenue Rochester, NY 14605 | 585-325-6530 | Monroe |
| Better Neighborhoods, Inc. (at The Valley Rural Housing Corp Bldg.) | 46 East Main Street Amsterdam, NY 12010 | 518-372-6469 | Montgomery |
| CHHAYA | 37-43 77th Street 2nd Floor Jackson Heights, NY 11372 | 718-478-3848 | Nassau |
| Community Development Corporation of Long Island | 54 W. Merrick Rd Freeport, NY 11520 | 516-867-7727 | Nassau |
| Community Housing Innovations, Inc. | 175 Fulton Avenue Suite 211B Hempstead, NY 11550 | 516-280-3243 OR 516-640-5371 (fax) | Nassau |
| Economic Opportunity Council of Nassau County, Inc. | 134 Jackson Street Hempstead, NY 11550 | 516-292-9710 ext:236 | Nassau |

| | | | |
|---|---|---|---|
| Family and Children's Association | 175 Nassau Road Roosevelt, NY 11575 | 516-485-3425 | Nassau |
| Greenpath | 380 North Broadway Suite 304 Jericho, NY 11753 | 888-776-6738 | Nassau |
| Housing Help, Inc. | 91-101 Broadway Suite 6 Greenlawn, NY 11740 | 631-754-0373 | Nassau |
| La Fuerza Unida, Inc. | 1 School Street Suite 302 Glen Cove, NY 11542 | 516-759-0788 ext: 12 | Nassau |
| LIFE, Inc. | 112 Spruce Street Cedarhurst, NY 11516 | 516-374-4564 | Nassau |
| LIFE, Inc | 94 James L.L. Burrell Avenue Hempstead, NY 11550 | 516-374-4564 | Nassau |
| Long Island Housing Partnership, Inc. | 180 Oser Avenue Hauppauge, NY 11788 | 631-435-4710 | Nassau |
| Long Island Housing Services, Inc. | 640 Johnson Avenue Suite 8 Bohemia, NY 11716-2624 | 631-567-5111 x316 OR 516-292-0400 x316 | Nassau |
| Nassau County Office of Housing & Homeless Services Economic Development | 40 Main Street Suite B 1st Floor Hempstead, NY 11550 | 516-571-HOME (4663) | Nassau |
| Rockaway Development & Revitalization Corp. | 1920 Mott Avenue Rm# 2 Far Rockaway, NY 11691 | 718-327-5300 | Nassau |
| Abyssinian Development Corp. | 4 West 125th Street New York, NY 10027 | 212-368-4471 | New York |
| Asian Americans for Equality | 111 Division Street New York, NY 10002 | 212-964-2288 | New York |
| Center for New York City Neighborhoods CNYCN | 74 Trinity Place Suite 1302 New York, NY 10006 | 646-786-0888 | New York |
| CHANGER | 402 Chestnut Street | 718-304-7753 | New York |
| | Brooklyn, NY 11208 | | New York |
| CHHAYA | 37-43 77th Street 2nd Floor Jackson Heights, NY 11372 | 718-478-3848 | New York |
| Greenpath | One Penn Plaza 250 West 34th Street Suite 2108 New York, NY 10119 | 888-776-6738 | New York |
| Greenpath | 120 Broadway Suite 935 New York, NY 10271 | 888-776-6738 | New York |
| Harlem Community Development Corp. | 163 West 125th Street 17th Floor New York, NY 10027 | 212-961-4100 | New York |
| Harlem Congregations for Community Improvement | 2854 Fredrick Douglass Boulevard New York, NY 10039 | 212-281-4887 | New York |
| Money Management International | 11 Penn Plaza Suite 514 New York, NY 10001 | 866-346-2227 | New York |
| Neighborhood Housing Services of New York City - Homeownership Center 1 | 307 West 36th Street 12th Floor New York, NY 10018 | 718-230-7610 | New York |
| New York City Commission on Human Rights | 40 Rector Street 10th Floor New York, NY 10006 | 212-306-7649 | New York |
| Office of the New York City Comptroller | 1 Centre Street Room 835 New York, NY 10007 | 212-669-4600 | New York |
| The Parodneck Foundation | 121 6th Avenue, Rm. 501, New York, NY 10021 | 212-431-9700 ext: 316 | New York |
| West Harlem Group Assistance, Inc. | 1652 Amsterdam Avenue New York, NY 10031 | 212-862-1399 ext: 26 | New York |
| Belmont Shelter Corp. | 1195 Main Street Buffalo, NY 14209-2196 | 716-884-7791 | Niagara |

| | | | |
|---|---|---|---|
| Consumer Credit Counseling Services of Buffalo, Inc. | 40 Gardenville Parkway Suite 300 West Seneca, NY 14224 | 1-800-926-9685 OR 716-712-2060 | Niagara |
| Neighborhood Housing Services of South Buffalo | 1937 South Park Avenue Buffalo, NY 14220 | 716-823-3630 | Niagara |
| Niagara Falls NHS | 479 16th Street Niagara Falls, NY 14303 | 716-285-7778 | Niagara |
| The Housing Council | 75 College Avenue 4th Floor Rochester, NY 14607 | 585-546-3700 ext: 3015 | Niagara |
| Consumer Credit Counseling Services of Central New York | 289 Genesee St Utica, NY 13501 | 1-800-479-6026 | Oneida |
| Legal Aid Society of Mid New York | 255 Genesee Street 2nd Floor Utica, NY 13501 | 877-777-6152 | Oneida |
| Utica NHS Neighborworks Homeownership Center | 1611 Genesee St Utica, NY 13501 | 315-724-4197 | Oneida |
| Consumer Credit Counseling Services of Central New York | 5794 Widewaters Parkway Syracuse, NY 13214 | 1-800-479-6026 | Onondaga |
| Fair Housing Council of Central New York | 327 West Fayette Street Syracuse, NY 13202 | 315-471-0420 | Onondaga |
| Home Headquarters, Inc. | 124 E Jefferson St Syracuse, NY 13202 | 315-474-1939 ext: 283 or 253 | Onondaga |
| Northeast Hawley Development Association, Inc. | 101 Gertrude St Syracuse, NY 13203-2417 | 315-425-1032 | Onondaga |
| Southern Hills Preservation Corp. | 2383 Route 11 S Unit 1 LaFayette, NY 13084 | 315-696-5835 OR 315-677-3863 | Onondaga |
| Syracuse Cooperative FCU | 723 Westcott Street Syracuse, NY 13210 | 315-476-5290 OR Spanish Speaking 315-473-0291 | Onondaga |
| Bishop Sheen Ecumenical Housing Foundation | 935 East Ave Suite 300 Rochester, NY 14607-2216 | 585-461-4263 | Ontario |
| Consumer Credit Counseling Services of Rochester, Inc. | 50 Chestnut Plaza Rochester, NY 14604 | 1-888-724-2227 | Ontario |
| Keuka Housing Council | 160 Main Street Penn Yan, NY 14527 | 315-536-8707 | Ontario |
| Pathstone Corp. | 400 East Avenue Rochester, NY 14607 | 585-340-3302 | Ontario |
| The Housing Council | 75 College Avenue 4th Floor Rochester, NY 14607 | 585-546-3700 ext: 3015 | Ontario |
| Housing Action Council | 55 South Broadway Tarrytown, NY 10591 | 914-332-4144 | Orange |
| Housing Action Council (located within the Preservation Co. of the Peekskill Area Health Center Office) | 55 Bank Street, 2nd Floor Peekskill, NY 10566 | 914-734-8928 OR 914-734-8889 | Orange |
| Hudson River Housing | 313 Mill St Poughkeepsie, NY 12601 | 888-377-7731 | Orange |
| Orange County Rural Development Advisory Corp. | P.O. Box 1224 (mailing address) | 845-524-HOME (4663) | Orange |
| | 59b Boniface Drive (street address) Pine Bush, NY 12566 | Fax: 845-524-4665 | Orange |
| Pathstone Corp. | 36 Chambers Street Newburgh, NY 12551 | 845-569-0770 ext: 12 | Orange |
| RECAP | 40 Smith Street P.O. Box 886 Middletown, NY 10940 | 845-342-3978 | Orange |
| Rockland Housing Action Coalition | 120-126 North Main St. Annex - First Floor New City, NY 10956 | 845-708-5799 | Orange |
| | www.rhachomes.org | | Orange |

| | | | |
|---|---|---|---|
| Consumer Credit Counseling Services of Rochester, Inc. | 50 Chestnut Plaza Rochester, NY 14604 | 1-888-724-2227 | Orleans |
| Pathstone Corp. | Batavia City Center Room 7 Batavia, NY 14020 | 585-343-2188 | Orleans |
| The Housing Council | 75 College Avenue 4th Floor Rochester, NY 14607 | 585-546-3700 ext: 3015 | Orleans |
| City of Fulton Community Development Agency | 125 West Broadway Fulton, NY 13069 | 315-593-7166 | Oswego |
| Consumer Credit Counseling Services of Central New York | 215 Washington St - Rm B5 Watertown, NY 13601 | 1-800-479-6026 | Oswego |
| Consumer Credit Counseling Services of Central New York | 5794 Widewaters Parkway Syracuse, NY 13214 | 1-800-479-6026 | Oswego |
| Consumer Credit Counseling Services of Central New York | 289 Genesee St Utica, NY 13501 | 1-800-479-6026 | Oswego |
| Fair Housing Council of Central New York | 327 West Fayette Street Syracuse, NY 13202 | 315-471-0420 | Oswego |
| Home Headquarters, Inc. | 124 E Jefferson St Syracuse, NY 13202 | 315-474-1939 ext: 283 or 253 | Oswego |
| Oswego Housing Development Council, Inc. | 2971 County Rte 26 PO Box 147 Parish, NY 13131 | 315-625-4520 | Oswego |
| Consumer Credit Counseling Services of Central New York | 49 Court St The Metro Center Binghamton, NY 13901 | 1-800-479-6026 | Otsego |
| Legal Aid Society of Mid New York | 255 Genesee Street 2nd Floor Utica, NY 13501 | 877-777-6152 | Otsego |
| Opportunities for Chenango | 43 Hale Street Norwich, NY 13815-1613 | 607-336-2101 ext: 116 | Otsego |
| Community Capital Resources | 7 West Cross Street Hawthorne, NY 10532 | 914-747-8020 | Putnam |
| Housing Action Council | 55 South Broadway Tarrytown, NY 10591 | 914-332-4144 | Putnam |
| Housing Action Council (located within the Preservation Co. of the Peekskill Area Health Center Office) | 55 Bank Street, 2nd Floor Peekskill, NY 10566 | 914-734-8928 OR 914-734-8889 | Putnam |
| Putnam County Housing Corp. | 11 Seminary Hill Road Carmel, NY 10512 | 845-225-8493 ext: 212 | Putnam |
| Asian Americans for Equality | 133-04 39th Avenue Flushing, NY 11354 | 718-961-0888 | Queens |
| | 111 Division Street New York, NY 10002 | 212-964-2288 | Queens |
| Asociacion Tepeyac | 251 W. 14th Street New York, NY 10011 | 212-633-7108 | Queens |
| Center for New York City Neighborhoods CNYCN | 74 Trinity Place Suite 1302 New York, NY 10006 | 646-786-0888 | Queens |
| CHANGER | 402 Chestnut Street Brooklyn, NY 11208 | 718-304-7753 | Queens |
| CHHAYA | 37-43 77th Street 2nd Floor Jackson Heights, NY 11372 | 718-478-3848 | Queens |
| Cypress Hills Local Development Corp. | 3214 Fulton St Brooklyn NY 11208 | 718-647-8100 | Queens |
| Greenpath | 80-02 Kew Gardens Road Suite 710 Kew gardens, NY 11415 | 888-776-6738 | Queens |
| LIFE, Inc. | 112 Spruce Street Cedarhurst, NY 11516 | 516-374-4564 | Queens |
| Margert Community Corp. | 325 Beach 37th Street Far Rockaway, NY 11691-1510 | 718-471-3724 | Queens |
| Money Management International | 88-32 Sutphin Blvd Jamaica, NY 11435 | 866-346-2227 | Queens |

| | | | |
|---|---|---|---|
| Neighborhood Housing Services of Jamaica | 89-70 162nd Street Jamaica, NY 11432 | 718-291-7400 | Queens |
| Neighborhood Housing Services of New York City - Homeownership Center 1 | 306 West 37th Street 12th Floor New York, NY 10018 | 718-230-7610 | Queens |
| Neighborhood Housing Services of Northern Queens | 60-20 Woodside Avenue, Woodside, NY 11377 | 718-457-1017 | Queens |
| New York City Commission on Human Rights | 153-01 Jamaica Avenue Jamaica, NY | 718-886-6162 | Queens |
| Office of the New York City Comptroller | 1 Centre Street Room 835 New York, NY 10007 | 212-669-4915 | Queens |
| The Parodneck Foundation | 121 6th Avenue Rm. 501 New York, NY 10021 | 212-431-9700 ext: 316 | Queens |
| Ridgewood Bushwick Senior Citizens Council, Inc. | 217 Wycoff Avenue Brooklyn, NY 11237 | 718-366-3800 ext: 212, 113 | Queens |
| Rockaway Development & Revitalization Corp. | 1920 Mott Avenue Rm# 2 Far Rockaway, NY 11691 | 718-327-5300 | Queens |
| Queens Legal Services Foreclosure Prevention Project | 89-00 Sutphin Boulevard Suite 206 Jamaica, NY 11435 | 347-592-2182 | Queens |
| La Fuerza Unida, Inc. | 1 School Street, Suite 302 Glen Cove, NY 11542 | 516-759-0788 ext: 12 | Queens |
| Consumer Credit Counseling Services of Central New York | 2 Computer Dr. West Albany, NY 12205 | 1-800-479-6026 | Rensselaer |
| Troy rehabilitation and Improvement Program (TRIP) | 415 River Street Troy, NY 12180-2834 | 518-690-0020 | Rensselaer |
| United Tenants of Albany | 33 Clinton Avenue Albany, NY 12207 | 518-436-8997 | Rensselaer |
| Albany County Rural Housing Alliance, Inc. | 10 Cayuga Place Cohoes, NY 12047 | 518-235-3920 | Rensselaer |
| Rensselaer County Housing Resources | 415 River Street Troy, NY 12180-2834 | 518-272-8289 | Rensselaer |
| Asian Americans for Equality | 111 Division Street New York, NY 10002 | 212-964-2288 | Richmond |
| Center for New York City Neighborhoods CNYCN | 74 Trinity Place Suite 1302 New York, NY 10006 | 646-786-0888 | Richmond |
| CHANGER | 402 Chestnut Street Brooklyn, NY 11208 | 718-304-7753 | Richmond |
| CHHAYA | 37-43 77th Street 2nd Floor Jackson Heights, NY 11372 | 718-478-3848 | Richmond |
| Faith Initiatives Development Corp. | 95 East 161st, Bronx, NY 10451 | 212-537-9460 | Richmond |
| Neighborhood Housing Services of New York City - Homeownership Center 1 | 307 West 36th Street 12th Floor New York, NY 10018 | 718-230-7610 | Richmond |
| Neighborhood Housing Services of Staten Island | 770 Castleton Avenue Staten Island, NY 10310 | 718-442-8080 | Richmond |
| New York City Commission on Human Rights | 60 Bay Street 7th Floor Staten Island, NY 10301 | 718-390-8506 | Richmond |
| Northfield Community Local Development Corporation of Staten Island | 160 Heberton Ave. Staten Island, NY 10302 | 718-442-7351 | Richmond |
| Office of the New York City Comptroller | 1 Centre Street Room 835 New York, NY 10007 | 212-669-4915 | Richmond |
| The Parodneck Foundation | 121 6th Avenue Rm. 501 New York, NY 10021 | 212-431-9700 ext: 316 | Richmond |
| Staten Island Legal Services | 36 Richmond Terrace Rm. 205 Staten Island, NY 10301 | 718-233-6480 | Richmond |
| Housing Action Council | 55 South Broadway Tarrytown, NY 10591 | 914-332-4144 | Rockland |

| | | | |
|---|---|---|---|
| Housing Action Council (located within the Preservation Co. of the Peekskill Area Health Center Office) | 55 Bank Street Peekskill, NY 10566 | 914-734-8928 OR 914-734-8889 | Rockland |
| Rockland Housing Action Coalition | 120-126 North Main St. Annex - First Floor New City, NY 10956 | 845-708-5799 | Rockland |
| | www.rhachomes.org | | Rockland |
| Albany County Rural Housing Alliance, Inc. | Faith Plaza - Rt 9W Ravena, NY 12143 | 518-756-3656 | Saratoga |
| | 10 Cayuga Plaza Cohoes, NY 12047 | | Saratoga |
| Consumer Credit Counseling Services of Central New York | 2 Computer Dr. West Albany, NY 12205 | 1-800-479-6026 | Saratoga |
| Homefront Development Corp. | 568 Lower Allen Street Hudson Falls, NY 12839 | 518-747-8250 | Saratoga |
| United Tenants of Albany | 33 Clinton Avenue Albany, NY 12207 | 518-436-8997 | Saratoga |
| Better Neighborhoods, Inc. | 986 Albany St Schenectady, NY 12307 | 518-372-6469 | Schenectady |
| Consumer Credit Counseling Services of Central New York | 2 Computer Dr. West Albany, NY 12205 | 1-800-479-6026 | Schenectady |
| United Tenants of Albany | 33 Clinton Avenue Albany, NY 12207 | 518-436-8997 | Schenectady |
| Consumer Credit Counseling Services of Central New York | 2 Computer Dr. West Albany, NY 12205 | 1-800-479-6026 | Schoharie |
| Schoharie County Rural Preservation Corp. | 349 Mineral Springs Road Cobleskill, NY 12043 | 518-234-7604 | Schoharie |
| Alternatives FCU | 125 Fulton Street Ithaca, NY 14850 | 607-216-3445 | Schuyler |
| Bishop Sheen Ecumenical Housing Foundation | 935 East Ave Suite 300 Rochester, NY 14607-2216 | 585-461-4263 | Schuyler |
| Catholic Charities of Chemung | 215 East Church Street Suite 101 Elmira, NY 14901 | 607-734-9784 ext: 132 | Schuyler |
| The Housing Council | 75 College Avenue 4th Floor Rochester, NY 14607 | 585-546-3700 ext: 3015 | Schuyler |
| Tri-County Housing Council | 143 Hibbard Road PO Box 451 Big Flats, NY 14814 | 607-562-2477 ext: 230 | Schuyler |
| Alternatives FCU | 125 Fulton Street Ithaca, NY 14850 | 607-216-3445 | Seneca |
| Bishop Sheen Ecumenical Housing Foundation | 935 East Ave Suite 300 Rochester, NY 14607-2216 | 585-461-4263 | Seneca |
| Seneca Housing, Inc. | 12 North Park Street Suite 38 Seneca Falls, NY 13148 | 315- 568-2200 | Seneca |
| The Housing Council | 75 College Avenue 4th Floor Rochester, NY 14607 | 585-546-3700 ext: 3015 | Seneca |
| Consumer Credit Counseling Services of Central New York | 215 Washington St - Rm B5 Watertown, NY 13601 | 1-800-479-6026 | St. Lawrence |
| St. Lawrence County Housing Council | 19 Main Street, Canton, NY 13617 | 315-386-8576 | St. Lawrence |
| Bishop Sheen Ecumenical Housing Foundation | 935 East Ave Suite 300 Rochester, NY 14607-2216 | 585-461-4263 | Steuben |
| Catholic Charities of Chemung | 215 East Church Street Suite 101 Elmira, NY 14901 | 607-734-9784 ext: 132 | Steuben |
| Pathstone Corp. | 400 East Avenue Rochester, NY 14607 | 585-340-3302 | Steuben |
| Tri-County Housing Council | 143 Hibbard Road PO Box 451 Big Flats, NY 14814 | 607-562-2477 ext: 230 | Steuben |
| The Housing Council | 75 College Avenue 4th Floor Rochester, NY 14607 | 585-546-3700 ext: 3015 | Steuben |
| American Debt Resources | 248C Larkfield Road East Northport, NY 11731 | 1-800-498-0766 | Suffolk |

| | | | |
|---|---|---|---|
| Central Islip Civic Council | 68 Wheeler Road Central Islip, NY 11722 | 631-348-0669 ext: 13 | Suffolk |
| CHHAYA | 37-43 77th Street 2nd Floor Jackson Heights, NY 11372 | 718-478-3848 | Suffolk |
| Community Development Corporation of Long Island | 2100 Middle Country Road Suite 300 Centereach, NY 11720 | 631-471-1215 ext: 158 | Suffolk |
| Economic Opportunity Council of Suffolk, Inc. | 475 East Main St Suite 206 Patchogue, NY 11772 | 631-289-2124 | Suffolk |
| Greenpath | 700 Veterans Memorial Highway Suite 305 Hauppauge, NY 11788 | 888-776-6738 | Suffolk |
| Housing Help, Inc. | 91-101 Broadway Suite 6 Greenlawn, NY 11740 | 631-754-0373 | Suffolk |
| La Fuerza Unida, Inc. | 1 School Street Suite 302 Glen Cove, NY 11542 | 516-759-0788 | Suffolk |
| Long Island Housing Partnership, Inc. | 180 Oser Avenue Hauppauge, NY 11788 | 631-435-4710 | Suffolk |
| Long Island Housing Services, Inc. | 640 Johnson Avenue Suite 8 Bohemia, NY 11716-2624 | 631-567-5111 x316 | Suffolk |
| North Fork Housing Alliance, Inc. | 110 South St Greenport, NY 11944-1619 | 631-477-1070 | Suffolk |
| Town of East Hampton - Office of Housing & Community Development | 159 Pantigo Road East Hampton, NY 11937 | 631-267-7896 | Suffolk |
| Wyandanch Community Development Corp. | 59 Cumberbach Street Wyandanch, NY 11798-3326 | 631-253-0139 OR 631-643-4786 | Suffolk |
| Pathstone Corp. | 36 Chambers Street Newburgh, NY 12551 | 845-569-0770 ext: 12 | Sullivan |
| Rural Sullivan Housing Corp. | 6 Pelton Street PO Box 1497 Monticello, NY 12701-1128 | 845-794-0348 | Sullivan |
| Rural Ulster Preservation Company (RUPCO) | 301 Fair Street Kingston, New York 12401 | 888-377-7731 | Sullivan |
| Alternatives FCU | 125 Fulton Street Ithaca, NY 14850 | 607-216-3445 | Tioga |
| Bishop Sheen Ecumenical Housing Foundation | 935 East Ave Suite 300 Rochester, NY 14607-2216 | 585-461-4263 | Tioga |
| Catholic Charities of Chemung | 215 East Church Street Suite 101 Elmira, NY 14901 | 607-734-9784 ext: 132 | Tioga |
| Consumer Credit Counseling Services of Central New York | 49 Court St - The Metro Center Binghamton, NY 13901 | 1-800-479-6026 | Tioga |
| Metro Interfaith Housing Council | 21 New St. Binghamton, NY 13903 | 607-772-6766 | Tioga |
| Alternatives FCU | 125 Fulton Street Ithaca, NY 14850 | 607-216-3445 | Tompkins |
| Bishop Sheen Ecumenical Housing Foundation | 935 East Ave Suite 300 Rochester, NY 14607-2216 | 585-461-4263 | Tompkins |
| Catholic Charities of Chemung | 215 East Church Street Suite 101 Elmira, NY 14901 | 607-734-9784 ext: 132 | Tompkins |
| Ithaca Neighborhood Housing Services | 115 W. Clinton St Ithaca, NY 14850 | 607-277-4500 | Tompkins |
| Metro Interfaith Housing Council | 21 New St. Binghamton, NY 13903 | 607-772-6766 | Tompkins |
| Pathstone Corp. | 36 Chambers Street Newburgh, NY 12551 | 845-569-0770 ext: 12 | Ulster |
| Rural Ulster Preservation Company (RUPCO) | 301 Fair Street Kingston, New York 12401 | 888-377-7731 | Ulster |
| Consumer Credit Counseling Services of Central New York | 2 Computer Dr. West Albany, NY 12205 | 1-800-479-6026 | Warren |
| Homefront Development Corp. | 568 Lower Allen Street Hudson Falls, NY 12839 | 518-747-8250 | Warren |

| Housing Assistance Program of Essex County (HAPEC) | 103 Hand Avenue Elizabethtown, NY 12932 | 518-873-6888 | Warren |
|---|---|---|---|
| Homefront Development Corp. | 568 Lower Allen Street Hudson Falls, NY 12839 | 518-747-8250 | Washington |
| Housing Assistance Program of Essex County (HAPEC) | 103 Hand Avenue Elizabethtown, NY 12932 | 518-873-6888 | Washington |
| Bishop Sheen Ecumenical Housing Foundation | 935 Ave Suite 300 Rochester, NY 14607-2216 | 585-461-4263 | Wayne |
| Community Action in Self Help, Inc. | 48 Water St Lyons, NY 14489-1244 | 315-946-6992 | Wayne |
| Consumer Credit Counseling Services of Rochester, Inc. | 50 Chestnut Plaza Rochester, NY 14604 | 1-888-724-2227 | Wayne |
| Pathstone Corp. | 400 East Avenue Rochester, NY 14607 | 585-340-3302 | Wayne |
| The Housing Council | 75 College Avenue 4th Floor Rochester, NY 14607 | 585-546-3700 ext: 3015 | Wayne |
| Community Capital Resources | 7 West Cross Street Hawthorne, NY 10532 | 914-747-8020 | Westchester |
| Community Housing Innovations, Inc. | 190 East Post Road Suite #401 White Plains, NY 10601 | 914-683-1010 Ext: 233 | Westchester |
| Family Resource Center of Peekskill, Inc. (FRC) | 156-2 North Division Street Peekskill, NY 10566 | 914-739-0411 | Westchester |
| Greenpath | 3250 Westchester Avenue Suite 111 Bronx, NY 10461 | 888-776-6738 | Westchester |
| Housing Action Council | 55 South Broadway Tarrytown, NY 10591 | 914-332-4144 | Westchester |
| Housing Action Council (located within the Preservation Co. of the Peekskill Area Health Center Office) | 55 Bank Street Peekskill, NY 10566 | 914-734-8928 OR 914-734-8889 | Westchester |
| Human Development Services of Westchester, Inc. | 28 Adee Street Port Chester, NY 10573 | 914-939-2005 | Westchester |
| Neighborhood Housing Services of North Bronx | 1451 East Gun Hill Road Bronx, NY 10469 | 718-732-8151 | Westchester |
| Rockland Housing Action Coalition | 120-126 North Main St. Annex - First Floor New City, NY 10956 | 845-708-5799 | Westchester |
| | www.rhachomes.org | | Westchester |
| Westchester Residential Opportunities, Inc. | 470 Mamaroneck Ave Suite 410 White Plains, NY 10605-1830 | 914-428-4507 OR 877-WRO-4YOU | Westchester |
| Consumer Credit Counseling Services of Buffalo, Inc. | 40 Gardenville Parkway Suite 300 West Seneca, NY 14224 | 1-800-926-9685 OR 716-712-2060 | Wyoming |
| Consumer Credit Counseling Services of Rochester, Inc. | 50 Chestnut Plaza Rochester, NY 14604 | 1-888-724-2227 | Wyoming |
| Genesee Valley Rural Preservation Council, Inc. | 5861 Groveland Station Road Mt. Morris, NY 14510 | 585-658-4860 | Wyoming |
| NeighborWorks Home Resources | 209 North Union Street Olean, NY 14760 | 716-373-4100 | Wyoming |
| Pathstone Corp. | 400 East Avenue Rochester, NY 14607 | 585-340-3302 | Wyoming |
| The Housing Council | 75 College Avenue 4th Floor Rochester, NY 14607 | 585-546-3700 ext: 3015 | Wyoming |
| Bishop Sheen Ecumenical Housing Foundation | 935 East Ave Suite 300 Rochester, NY 14607-2216 | 585-461-4263 | Yates |
| Consumer Credit Counseling Services of Rochester, Inc. | 50 Chestnut Plaza Rochester, NY 14604 | 1-888-724-2227 | Yates |
| Keuka Housing Council | 160 Main Street Penn Yan, NY 14527 | 315-536-8707 | Yates |

| The Housing Council | 75 College Avenue 4th Floor Rochester, NY 14607 | 585-546-3700 ext: 3015 | Yates |
| --- | --- | --- | --- |

7:53 Certified Mail sec mail 20130416rev

Caliber Home Loans, Inc.
13801 Wireless Way
Oklahoma City, OK 73134

## AFFIDAVIT OF MAILING OF 90-DAY NOTICE
## PURSUANT TO RPAPL § 1304

STATE OF OKLAHOMA )
)
COUNTY OF OKLAHOMA )

_Amy L Deazinger_, being duly sworn, deposes and says:

I am employed as a _Support Agent_ at Caliber Home Loans, Inc. ("Caliber"), a mortgage loan servicer with offices located at 13801 Wireless Way, Oklahoma City, Oklahoma 73134. I have personal knowledge of the facts and circumstances hereinafter set forth.

On _July 17 2014_, I mailed, by both first class and certified mail and in separate envelopes from any other mailing or notice, the 90-day notice attached as "Exhibit A" to SCOTT A DUPRE at 805 PLEASANT VALLEY RD WATERVILLE NY 13480, which is the last known address of the borrower and the address of the residence that is the subject of the mortgage.

On _July 17, 2014_, I mailed, by both first class and certified mail and in separate envelopes from any other mailing or notice, the 90-day notice attached as "Exhibit B" to DEBORAH A DUPRE at 805 PLEASANT VALLEY RD WATERVILLE NY 13480, which is the last known address of the borrower and the address of the residence that is the subject of the mortgage.

WHEREFORE, it is respectfully requested that the relief set forth in the pleadings be granted in its entirety, together with such other and further relief as to this Court may deem just and proper.

_Amy L Dearinger_
Signature

Amy L Dearinger
Print Name:

Support Agent
Title

**JURAT**

Sworn to before me on this _12_ day of _July_____, 2014

State of Oklahoma )
County of Oklahoma )

On the _12_ day of _July_____ in the year 2014 before me, the undersigned, personally appeared Amy L Dearinger, personally known to me or proved to me on the basis of satisfactory evidence to be the individual(s) whose name(s) is(are) subscribed to the within instrument and acknowledged to me that he/she/they executed the same in his\her\their\ capacity(ies), that by his\her\their signature(s) on the instrument, the individual(s), or the person upon behalf of which the individual(s) acted, executed the instrument, and that such individual made such appearance before the undersigned in the City of Oklahoma City, State of Oklahoma.

_____
Notary Signature

Notary Seal:

## CERTIFICATE OF CONFORMITY OF AFFIDAVIT OF MAILING OF 90-DAY NOTICE PURSUANT TO RPAPL § 1304

| | |
|---|---|
| STATE OF OKLAHOMA | ) |
| | ) ss.: |
| COUNTY OF OKLAHOMA | ) |

1.    I am employed as an associate attorney at Crowe & Dunlevy at 20 North Broadway, Suite 1800, Oklahoma City, Oklahoma 73102.

2.    I am an attorney admitted in the State of Oklahoma.

3.    I am qualified to make this certificate of conformity pursuant to New York Civil Practice Law and Rules 2309(c) and Real Property Law section 299-a.

4.    I am fully acquainted with the laws of the State of Oklahoma pertaining to the administration and taking of oaths and affidavits.

5.    The affidavit of Amy L. Dearinger (the "Affidavit"), named in the foregoing instrument, taken before Cheryl L. Tran on July 17, 2014, was taken in the manner prescribed by the laws of the State of Oklahoma.

6.    The Affidavit conforms with the laws of the State of Oklahoma, and is in all respects valid and effective in the State of Oklahoma.

In Witness Whereof, I have hereunto set my hand this 22nd day of July, 2014.

_____
Tim J. Gallegly

# Exhibit G



**New York State Department of Financial Services**
One State Street Plaza, New York, NY 10004

Proof of Filing Statement

To Whom It May Concern:

Section 1306 of the Real Property Actions and Proceedings Law (RPAPL) requires lenders, assignees or mortgage loan servicers servicing loans on 1-to-4 family residential properties in New York State to file certain information with the Superintendent of the Department Financial Services within three days after the mailing of a 90-Day Pre-Foreclosure Notice.

The information below pertains to a filing submitted to the Department of Financial Services as required in Section 1306 of RPAPL. The information is presented as filed by the lender, assignee or mortgage loan servicer.

**Filer Information:**

Name : Caliber Home Loans
Address : 13801 Wireless Way
          Oklahoma City OK 73134

**Filing Information:**

Tracking Number : NYS3598634
Mailing Date Step 1 : 17-JUL-14 12.00.00.000 AM
Mailing Date Step 2 : 05-MAY-15 12.00.00.000 AM
Judgment Date Step 3 :
Filing Date Step 1 : 17-JUL-14 12.39.18.000 PM
Filing Date Step 1 Orig : 17-JUL-14 12.44.36.000 PM
Filing Date Step 2 : 15-MAY-15 06.42.07.000 PM
Filing Date Step 3 :
Owner Occupd at Jdgmnt :
Property Type : 1 to 4 Family Home
Property Address : 805 PLEASANT VALLEY RD  WATERVILLE
                   NY 13480
County : Oneida
Date of Original Loan : 21-JUL-05 12.00.00.000 AM
Amt of Original Loan : 115498
Loan Number Step 1 :
Loan Number Step 2 :
Loan Reset Frequency :
Loan Type : 1st Lien
Loan Details : Fixed Rate
Loan Term : 30 Year
Loan Modification : No Modification
Days Delinquent : Other
Borrower's Name : SCOTT A DUPRE
Address : 805 PLEASANT VALLEY RD
          WATERVILLE  13480
Borrower's Phone No :
Filing Status : Step 2 Completed

Sincerely,

New York State Department of Financial Services



**New York State Department of Financial Services**
One State Street Plaza, New York, NY 10004

Proof of Filing Statement

To Whom It May Concern:

Section 1306 of the Real Property Actions and Proceedings Law (RPAPL) requires lenders, assignees or mortgage loan servicers servicing loans on 1-to-4 family residential properties in New York State to file certain information with the Superintendent of the Department Financial Services within three days after the mailing of a 90-Day Pre-Foreclosure Notice.

The information below pertains to a filing submitted to the Department of Financial Services as required in Section 1306 of RPAPL. The information is presented as filed by the lender, assignee or mortgage loan servicer.

**Filer Information:**

| | |
|---|---|
| Name | : Caliber Home Loans |
| Address | : 13801 Wireless Way<br>Oklahoma City OK 73134 |

**Filing Information:**

| | |
|---|---|
| Tracking Number | : NYS3598634 |
| Mailing Date Step 1 | : 17-JUL-14 12.00.00.000 AM |
| Mailing Date Step 2 | : 05-MAY-15 12.00.00.000 AM |
| Judgment Date Step 3 | : |
| Filing Date Step 1 | : 17-JUL-14 12.49.18.000 PM |
| Filing Date Step 1 Orig | : 17-JUL-14 12.44.36.000 PM |
| Filing Date Step 2 | : 15-MAY-15 06.42.07.000 PM |
| Filing Date Step 3 | : |
| Owner Occupd at Jdgrmt | : |
| Property Type | : 1 to 4 Family Home |
| Property Address | : 805 PLEASANT VALLEY RD  WATERVILLE<br>NY 13480 |
| County | : Oneida |
| Date of Original Loan | : 21-JUL-05 12.00.00.000 AM |
| Amt of Original Loan | : 115498 |
| Loan Number Step 1 | : ██████████ |
| Loan Number Step 2 | : |
| Loan Reset Frequency | : |
| Loan Type | : 1st Lien |
| Loan Details | : Fixed Rate |
| Loan Term | : 30 Year |
| Loan Modification | : No Modification |
| Days Delinquent | : Other |
| Borrower's Name | : DEBORAH A DUPRE |
| Address | : 805 PLEASANT VALLEY RD<br>WATERVILLE  13480 |
| Borrower's Phone No | : ██████████ |
| Filing Status | : Step 2 Completed |

Sincerely,

New York State Department of Financial Services